Tricia B. O'Reilly
David D. Cramer
WALSH PIZZI O'REILLY FALANGA LLP
Three Gateway Center
100 Mulberry Street, 15th Floor
Newark, NJ 07102
(973) 757-1100

Maeve L. O'Connor (admitted *pro hac vice*)
Susan R. Gittes (admitted *pro hac vice*)
DEBEVOISE & PLIMPTON LLP
919 Third Avenue
New York, New York 10022
(212) 909-6000

*Attorneys for Defendants*

## UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| CITY OF WARREN POLICE AND FIRE RETIREMENT SYSTEM, Individually and on Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>v.<br><br>PRUDENTIAL FINANCIAL, INC., CHARLES F. LOWREY, KENNETH Y. TANJI, and ROBERT M. FALZON,<br><br>Defendants. | **Civil Action No. 2:19-CV-20839-SRC-CLW**<br><br>**SUPPLEMENTAL DECLARATION OF SUSAN R. GITTES IN FURTHER SUPPORT OF DEFENDANTS' MOTION TO DISMISS THE AMENDED COMPLAINT**<br><br>*Electronically Filed* |

I, SUSAN REAGAN GITTES, hereby declare as follows:

1.    I am associated with Debevoise & Plimpton LLP, counsel to Defendants, Prudential Financial, Inc. ("Prudential"), Charles F. Lowrey, Kenneth Y. Tanji, and Robert M. Falzon (collectively, "Defendants"), in the above referenced matter.   I am admitted *pro hac vice* for the above-captioned matter.

1

2.      I submit this Declaration in further support of Defendants' Motion to Dismiss the Amended Complaint ("AC").

3.      Attached hereto are true and correct full copies of the following documents:

4.      Attached as Exhibit J is a true and correct copy of Prudential's Form 8-K, dated December 6, 2018, which is quoted and relied on in the AC at ¶¶ 5, 5 n.1, 16(b), 53, 59-60, 96.

5.      Attached as Exhibit K is a true and correct copy of Prudential's Form 10-Q for the quarterly period ended March 31, 2019, dated May 3, 2019, which is quoted and relied on in the AC at ¶¶ 13, 16 n.3, 26, 27, 40 n.5, 51, 72, 77 n.9, 86, 91-92.

6.      Attached as Exhibit L is a true and correct copy of the analyst report prepared by UBS Securities LLC, dated 31 July 2019, which is quoted and relied on in the AC at ¶¶ 61, 101.

I declare under penalty of perjury that the foregoing is true and correct.


Dated: New York, New York
        November 6, 2020                    _____
                                            Susan Reagan Gittes
                                            Debevoise & Plimpton LLP
                                            919 Third Avenue
                                            New York, New York 10022
                                            (212) 909-6000
                                            *Attorneys for Defendants*

# Exhibit J

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
**Washington, D.C. 20549**

---

# FORM 8-K

---

**CURRENT REPORT**
**Pursuant to Section 13 or 15(d)**
**of the Securities Exchange Act of 1934**

**Date of Report (Date of earliest event reported): December 6, 2018**

---

# PRUDENTIAL FINANCIAL, INC.
**(Exact name of registrant as specified in its charter)**

---

| **New Jersey** | **001-16707** | **22-3703799** |
|---|---|---|
| **(State or other jurisdiction of incorporation)** | **(Commission File Number)** | **(I.R.S. Employer Identification No.)** |

**751 Broad Street**
**Newark, New Jersey 07102**
**(Address of principal executive offices and zip code)**

**(973) 802-6000**
**(Registrant's telephone number, including area code)**

---

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐  Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐  Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐  Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐  Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 7.01**        **Regulation FD Disclosure.**

Prudential Financial, Inc. (the "Company") is furnishing a copy of slides being presented on its 2019 financial outlook conference call today as Exhibit 99.1.

**Item 8.01**        **Other Event**

Today, the Company is announcing that its Board of Directors has authorized the repurchase of up to $2.0 billion of its outstanding Common Stock during the period from January 1, 2019 through December 31, 2019.

The timing and amount of any share repurchases under the Company's share repurchase authorization will be determined by management based on market conditions and other considerations, and such repurchases may be executed in the open market, through derivative, accelerated repurchase and other negotiated transactions and through plans designed to comply with Rule 10b5-1(c) under the Securities Exchange Act of 1934, as amended.

**Item 9.01**        **Financial Statements and Exhibits.**

**(d) Exhibits.**

| Exhibit No. | Description |
| --- | --- |
| 99.1 | Slide presentation of Prudential Financial, Inc. on its 2019 financial outlook conference call on December 6, 2018 (furnished and not filed). |

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the Registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

Date: December 6, 2018

PRUDENTIAL FINANCIAL, INC.

By: /s/ Andrew Hughes

Name: Andrew Hughes
Title: Vice President and Assistant Secretary

Exhibit 99.1



# PRUDENTIAL FINANCIAL, INC.

## 2019 FINANCIAL OUTLOOK
## CONFERENCE CALL PRESENTATION

DECEMBER 6, 2018



## UNLOCKING GROWTH BY BRINGING FINANCIAL OPPORTUNITY TO MORE CUSTOMERS



**Differentiated Business Mix**

- Leading market positions with scale:
  - U.S. Financial Wellness
    - Workplace Solutions
    - Individual Solutions
  - International
  - PGIM

- Complementary mix produces:
  - Enhanced growth from integrated solutions
  - Earnings diversification
  - Capital benefits

**Solid Long-Term Track Record**

- Delivering attractive:
  - Earnings per share and book value per share growth
  - Return on equity
  - Capital generation
- Investing for long-term sustainable growth

**Strong Financial Profile**

- High quality and diversified investment portfolio
- Diversified risk profile and well capitalized
- Significant balance sheet flexibility and capital capacity to be opportunistic

 Prudential

2019 Financial Outlook Conference Call

2

# WELL POSITIONED MIX OF COMPLEMENTARY BUSINESSES DELIVERING CUSTOMER SOLUTIONS AND ENTERPRISE BENEFITS



**Connecting** societal need and market opportunity with **Prudential's unique mix** of capabilities







| U.S. Financial Wellness | International | PGIM |
|---|---|---|
| • Unique mix of high quality services, products, and distribution channels | • World class Japanese Life Insurance operation | • ~$1.2 trillion[1] global asset manager with distinctive multi-manager model |
| • Integrated solutions: protection, retirement, and investments | • Businesses in select high growth markets | • Consistently strong investment performance and third-party net flows |
| • Deepening lifetime individual and institutional relationships | • Investing in technology and adapting products to markets and evolving customer needs | • Provides competitive advantages to U.S. Financial Wellness and International |

**Complementary earnings, cash flows, and capital benefits with long-term growth prospects**

1) Assets under management as of September 30, 2018

 Prudential

2019 Financial Outlook Conference Call

3

## BUSINESS MIX AND EXECUTION DRIVE STRONG FINANCIAL PERFORMANCE



**11%**
5-yr EPS
CAGR[1]

**9%**
5-yr Adjusted
BVPS
CAGR[2]

**14.1%**
5-yr Average
Adjusted
Operating
ROE[3]

**~$13 billion** of capital deployment over last 5 years....

while investing in Financial Wellness, digital, and data growth and efficiency initiatives to support our long-term sustainable growth[4]

1) From 2012 to 2017; based on after-tax Adjusted Operating Income.
2) From 2012 to 2017; based on Adjusted Book Value.
3) From 2013 to 2017; based on average Adjusted Book Value and after-tax Adjusted Operating Income. Represents results of Financial Services Businesses for periods prior to 2015.
4) From 2013 to 2017; consists of share repurchases, common stock dividends, and M&A activity.
Note: See appendix for information on Adjusted Operating Income, Adjusted Book Value, and Adjusted Operating ROE, including reconciliations.

 Prudential

## ACHIEVE FINANCIAL TARGETS WHILE INVESTING IN BUSINESSES AND INCREASING SHAREHOLDER DISTRIBUTIONS



|  | 2019 Expectations |
| --- | --- |
| Adjusted Return on Equity[1] | Higher-end of 12%-13% |
| Free Cash Flow Ratio[2] | 65% |
| PICA RBC Ratio | >375% |
| Financial Leverage Ratio[3] | <25% |
| Parent Company Highly Liquid Assets | $3 – $5 billion |
| Share Repurchase Authorization | $2 billion |

1) ROE based on average Adjusted Book Value and after-tax Adjusted Operating Income excluding notable items.
2) Based on after-tax Adjusted Operating Income on average over time.
3) Financial leverage ratio represents capital debt divided by sum of capital debt and equity. Junior subordinated debt treated as 25% equity, 75% capital debt for purposes of calculation. Equity in calculation excludes non-controlling interest, accumulated other comprehensive income (except for pension and postretirement unrecognized costs), and impact of foreign currency exchange rate remeasurement.

 Prudential

# 2019 EARNINGS PER SHARE GUIDANCE





| Sensitivities[4] | | Annual EPS Impact |
|---|---|---|
| **Equity Market:** | +/- 10% | ~$0.30 |
| **Equity Market impact on Non-Coupon Investments:** | +/- 10% | ~$0.30 |
| **Interest Rate:** | +/- 100bps | ~$0.30 |

\* *Represents a one-time impact from the mark-to-market of investments*

Note: Earnings per share information is on an Adjusted Operating Income basis.  See page 13 for key assumptions.
1) See page 20 for notable items.
2) Not a projection of full year 2018 results.
3) Excludes the impact of market experience updates.  Includes an estimated $100 million impact to our assumed private equity returns from the fourth quarter 2018 equity market decline as private equity results are reported on a lag.
4) See page 14 for details on sensitivities.

 Prudential

# WELL POSITIONED FOR CREDIT CYCLE



## Strong financial profile...

### Investment Portfolio

+ High credit quality and well diversified

+ Directly originate private assets

+ Less cyclical industry sector exposure

### Balance Sheet

+ Financial leverage better than our targeted AA levels

+ Robust level of parent company highly liquid assets and sources of committed funding

+ Low adjusted asset leverage

+ Well hedged for an equity market downturn

### Capital Generation

+ High ROE with diversified and stable sources of cash flows

+ Funding business growth, investments in capabilities, and increasing shareholder distributions



## ...to seize market opportunities

✓ Superior flexibility to pursue

  ✓ Pension Risk Transfer

  ✓ Acquisition of talent and capabilities

  ✓ M&A

✓ Increased demand for guaranteed financial outcomes from providers with recognized and trusted brands

✓ Able to invest with more attractive expected returns



Prudential

2019 Financial Outlook Conference Call

7

## UNLOCKING GROWTH BY BRINGING FINANCIAL OPPORTUNITY TO MORE CUSTOMERS



**Differentiated Business Mix**

- Leading market positions with scale:
  - ▶ U.S. Financial Wellness
    - – Workplace Solutions
    - – Individual Solutions
  - ▶ International
  - ▶ PGIM

- Complementary mix produces:
  - ▶ Enhanced growth from integrated solutions
  - ▶ Earnings diversification
  - ▶ Capital benefits

**Solid Long-Term Track Record**

- Delivering attractive:
  - ▶ Earnings per share and book value per share growth
  - ▶ Return on equity
  - ▶ Capital generation
- Investing for long-term sustainable growth

**Strong Financial Profile**

- High quality and diversified investment portfolio
- Diversified risk profile and well capitalized
- Significant balance sheet flexibility and capital capacity to be opportunistic

 Prudential



# PRUDENTIAL FINANCIAL, INC.

## APPENDIX

DECEMBER 6, 2018



# COMPETITIVE ADVANTAGES OF OUR MARKET LEADING PGIM AND INTERNATIONAL BUSINESSES





**PGIM**

**Competitive Positioning**
- Diversified top 10 global asset manager with distinctive multi-manager model
- Broad array of investment management and advisory services with expanding international and retail distribution capabilities

**Priorities for Growth**
- Maintain strong investment performance
- Leverage scale of ~$1.2 trillion[1] multi-manager model and Prudential enterprise relationships
- Expand global investment and distribution footprint
- Continue to diversify products into higher margin areas
- Selectively acquire new investment capabilities



**International**

**Competitive Positioning**
- Differentiated business model with needs-based selling
- Industry leading quality captive agency force with superior execution
- Adapting to market changes through multiple growth opportunities

**Priorities for Growth**
- Lead with protection solutions and innovate as clients needs evolve
- Grow Life Planners in all countries
- Optimize Life Consultant force through quality and productivity
- Strategically expand Bank and Independent Agency channels
- Build digital, mobile, and data analytics capabilities

1) Assets under management as of September 30, 2018

 Prudential

2019 Financial Outlook Conference Call

10

# COMPETITIVE ADVANTAGES OF OUR MARKET LEADING FINANCIAL WELLNESS BUSINESSES





## Retirement

**Competitive Positioning**
- Global leader in Pension Risk Transfer with differentiated capabilities
- Leading provider of Financial Wellness solutions in the retirement market expanding and deepening relationships with employers, intermediaries and workplace consumers

**Priorities for Growth**
- Leverage strong business fundamentals as a foundation for future growth
- Capitalize on market and industry trends that offer opportunities to leverage our differentiated capabilities
- Focused on growth & innovation, improved efficiency and an enhanced customer experience & engagement



## Group Insurance

**Competitive Positioning**
- Leading U.S. provider of group life and disability insurance with coverage to over 15 million workers
- Broad product portfolio including success in Financial Wellness

**Priorities for Growth**
- Deepen employer and participant relationships with Financial Wellness programs
- Execute on diversification of markets and products while maintaining pricing discipline
- Improve organizational and process efficiencies

 Prudential

# COMPETITIVE ADVANTAGES OF OUR MARKET LEADING FINANCIAL WELLNESS BUSINESSES





## Individual Annuities

**Competitive Positioning**
- Among industry's largest Variable Annuities providers
- Broad range of solutions to address customer needs
- Improving the risk profile with diversified products

**Priorities for Growth**
- Extend secure retirement income to workplace relationships as a part of our Financial Wellness proposition
- Engage a larger addressable market via additional distribution channels and diversified product mix



## Individual Life

**Competitive Positioning**
- Multi-channel distribution network provides broad market access
- Leadership position across distinctive product portfolio

**Priorities for Growth**
- Extend Financial Wellness program through retail education and solutions to workplace relationships
- Deepen existing distribution relationships and add new relationships
- Streamline underwriting process and enhance customer experience

 Prudential

## 2019 KEY ASSUMPTIONS



- Equity market growth in Guidance:

|  | Year-End Level | | 2019 vs. 2018 | |
| --- | --- | --- | --- | --- |
|  | 2018 | 2019 | Appreciation | Daily Avg. |
| S&P 500 | 2,700 | 2,808 | 4% | Flat |
| Russell 2000 | 1,507 | 1,568 | 4% | -4% |
| EAFE | 1,789 | 1,860 | 4% | -7% |

- Equity market growth in alternative scenario:

|  | Year-End Level | | 2019 vs. 2018 | |
| --- | --- | --- | --- | --- |
|  | 2018 | 2019 | Appreciation | Daily Avg. |
| S&P 500 | 2,800 | 2,968 | 6% | +4% |
| Russell 2000 | 1,563 | 1,657 | 6% | Flat |
| EAFE | 1,855 | 1,966 | 6% | -3% |

- U.S. Dollar @105 Yen and 1,110 Won
- 10-Year U.S. Treasury of 3.15% at the end of 2019
- 30-Year Japan Government Bond of 0.94% at the end of 2019
- Return on non-coupon investments below our long-term expected average range of 5% - 6%
- Corporate & Other estimated annual operating loss of $1.3 billion
- Effective tax rate ~21.5%



# 2019 KEY SENSITIVITIES AND BUSINESS UNIT METRICS[1]



### Total Company Sensitivities[2]

| | | Annual EPS Impact | |
|---|---|---|---|
| Equity Market: | +/- 10% | ~$0.30 | |
| Equity Market impact on Non-Coupon Investments: | +/- 10% | ~$0.30 | * Represents a one-time impact from the mark-to-market of investments |
| Interest Rate: | +/- 100bps | ~$0.30 | |

### Business Unit Sensitivities / Metrics



| | | |
|---|---|---|
| PGIM | • | Annual Other Related Revenues, net of expenses, expected to range from $175 million to $250 million |
| International | • | A one standard deviation change from expected mortality experience impacts annual pre-tax AOI by $25 million to $40 million |
| Retirement | • | A one standard deviation change from expected reserve gains impacts annual pre-tax AOI by $40 million to $60 million |
| Group Insurance | •<br>• | Combined life and disability target benefits ratio of 85% - 89%<br>A 100 bps change to the combined life and disability benefits ratio impacts annual pre-tax AOI by $45 million to $50 million |
| Individual Annuities | • | Long-term expected return on assets of approximately 115 basis points with near-term upside |
| Individual Life | • | A one standard deviation change from expected mortality experience impacts annual pre-tax AOI by $55 million to $80 million |

1) Impact on results may not be linear and may vary from indicated sensitivities at thresholds greater than those indicated.
2) Equity market impact represents the impact on results from assumed change in market value of equity investments underlying account values, equity market impact on non-coupon investments represents the estimated impact to private equity and hedge fund results including correlations, and interest rate impact represents the impact on results from assumed parallel shift of yield curve, in each case occurring at the beginning of the year. For equities, we assume progression of values over the course of the year along a path parallel to that of our assumptions as indicated on page 13. For interest rates, we assume progression along a yield curve over the course of the year parallel to that of our assumptions as indicated on page 13. AOI basis, excluding Individual Annuities market experience updates.

# LOW ADJUSTED ASSET LEVERAGE



## Asset Leverage

*Invested Assets / Equity ex. AOCI*



### Adjustments

**Excluded non-credit risk assets[1]:**

- For example: government bonds, assets supporting experience-rated contractholder liabilities [2], and equities, etc.

**Exclude Closed Block[2]:**

- Risks are expected to be borne by contract holders

**Adjust for FX Remeasurement and Goodwill:**

- Historical non-economic accounting mismatch

## Adjusted Asset Leverage



Data as of September 30, 2018. Sourced from 3Q18 10-Q and QFS. Life Group Average includes: Aflac, American Equity Life, Ameriprise, Athene, AXA Equitable, Brighthouse, CNO, MetLife, Principal, Prudential, RGA, Unum, and Voya.
1) U.S. dollar and foreign government bonds, assets supporting experience-rated contractholder liabilities, equity securities, policy loans, other invested assets, and short-term investments.
2) If assets supporting experience-rated contractholder liabilities, or assets supporting the closed block, are insufficient to make guaranteed benefits payments, such payments must be made by the relevant insurance company.

 Prudential

15

# SEASONALITY OF KEY FINANCIAL ITEMS



| | 1Q | 2Q | 3Q | 4Q |
|---|---|---|---|---|
| **PGIM** | | | | Other related revenues tend to be highest |
| **Retirement** | Case experience tends to be favorable | | PRT sales, episodic, tend to be highest in 3Q and 4Q | |
| **Group Insurance** | Mortality tends to be unfavorable Sales tend to be highest | | | |
| **Individual Annuities** | | | | |
| **Individual Life** | Mortality tends to be unfavorable | | | Sales tend to be highest |
| **Life Planner** | Earnings tend to be highest due to higher annual mode premiums | | | |
| **Gibraltar Life & Other** | Earnings tend to be highest due to higher annual mode premiums | | | |
| **Corporate & Other** | Long-term and deferred compensation expenses tend to fluctuate with Prudential stock price | | | |
| **All Ongoing Operations** | | Impact of annual assumption update | | Higher than average quarterly expenses of approximately $125 million to $175 million |

 Prudential

# FORWARD-LOOKING STATEMENTS, NON-GAAP MEASURES, AND OTHER DISCLOSURES



Certain of the statements included in this presentation, including our expected earnings per share and the underlying assumptions, financial targets, market opportunities, priorities for growth, and sensitivities and metrics constitute forward-looking statements within the meaning of the U.S. Private Securities Litigation Reform Act of 1995. Words such as "expects," "believes," "anticipates," "includes," "plans," "assumes," "estimates," "projects," "intends," "should," "will," "shall" or variations of such words are generally part of forward-looking statements. Forward-looking statements are made based on management's current expectations and beliefs concerning future developments and their potential effects upon Prudential Financial, Inc. and its subsidiaries. There can be no assurance that future developments affecting Prudential Financial, Inc. and its subsidiaries will be those anticipated by management. These forward-looking statements are not a guarantee of future performance and involve risks and uncertainties, and there are certain important factors that could cause actual results to differ, possibly materially, from expectations or estimates reflected in such forward-looking statements, including, among others: (1) losses on investments or financial contracts due to deterioration in credit quality or value, or counterparty default; (2) losses on insurance products due to mortality experience, morbidity experience or policyholder behavior experience that differs significantly from our expectations when we price our products; (3) changes in interest rates, equity prices and foreign currency exchange rates that may (a) adversely impact the profitability of our products, the value of separate accounts supporting these products or the value of assets we manage, (b) result in losses on derivatives we use to hedge risk or increase collateral posting requirements and (c) limit opportunities to invest at appropriate returns; (4) guarantees within certain of our products, in particular our variable annuities, which are market sensitive and may decrease our earnings or increase the volatility of our results of operations or financial position; (5) liquidity needs resulting from (a) derivative collateral market exposure, (b) asset/liability mismatches, (c) the lack of available funding in the financial markets or (d) unexpected cash demands due to severe mortality calamity or lapse events; (6) financial or customer losses, or regulatory and legal actions, due to inadequate or failed processes or systems, human error or misconduct, and external events, such as (a) disruption of our systems and data, (b) an information security breach, (c) a failure to protect the privacy of sensitive data or (d) reliance on third-parties, including to distribute our products; (7) changes in the regulatory landscape, including related to (a) changes in tax laws, (b) fiduciary rule developments, (c) U.S. state insurance laws and developments regarding group-wide supervision, capital and reserves, (d) insurer capital standards outside the U.S. and (e) privacy and cybersecurity regulation; (8) technological changes which may adversely impact companies in our investment portfolio or cause insurance experience to deviate from our assumptions; (9) ratings downgrades; (10) market conditions that may adversely affect the sales or persistency of our products; (11) competition; and (12) reputational damage. Prudential Financial, Inc. does not undertake to update any particular forward-looking statement included in this document. See "Risk Factors" included in the Annual Report on Form 10-K for the year ended December 31, 2017 for discussion of certain risks relating to our businesses and investment in our securities.

This presentation also includes references to adjusted operating income, adjusted book value and adjusted operating return on equity, which is based on adjusted operating income and adjusted book value. Consolidated adjusted operating income and adjusted book value are not calculated based on accounting principles generally accepted in the United States of America (GAAP). For additional information about adjusted operating income, adjusted book value and adjusted operating return on equity and the comparable GAAP measures, including reconciliations between the comparable measures, please refer to our quarterly results news releases, which are available on our Web site at www.investor.prudential.com. Reconciliations are also included as part of this presentation.

Our expectation of Common Stock earnings per share is based on after-tax adjusted operating income. Due to the inherent difficulty in reliably quantifying future realized investment gains/losses and changes in asset and liability values given their unknown timing and potential significance, we cannot, without unreasonable effort, provide a measure of our Common Stock earnings per share expectation based on income from continuing operations, which is the GAAP measure most comparable to adjusted operating income.

Analysts' estimates or forecasts are theirs alone and do not represent the Company's estimates or forecasts. The Company does not by its reference to such information imply its endorsement or concurrence.

Prudential Financial, Inc. of the United States is not affiliated with Prudential plc which is headquartered in the United Kingdom.

 Prudential

# RECONCILIATION OF AOI PER SHARE TO THE COMPARABLE GAAP MEASURE[1]



($ millions, except per share data)

|  | Year Ended | | | | | |
|---|---|---|---|---|---|---|
|  | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
| Net income attributable to Prudential Financial, Inc. | $ 479 | $ (713) | $ 1,533 | $ 5,642 | $ 4,368 | $ 7,863 |
| Income attributable to noncontrolling interests | 50 | 107 | 57 | 70 | 51 | 111 |
| **Net income** | 529 | (606) | 1,590 | 5,712 | 4,419 | 7,974 |
| Less: Income from discontinued operations, net of taxes | 17 | 7 | 11 | - | - | - |
| Income (loss) from continuing operations (after-tax) | 512 | (613) | 1,579 | 5,712 | 4,419 | 7,974 |
| Less: Earnings attributable to noncontrolling interests | 50 | 107 | 57 | 70 | 51 | 111 |
| Income attributable to Prudential Financial, Inc. | 462 | (720) | 1,522 | 5,642 | 4,368 | 7,863 |
| Less: Equity in earnings of operating joint ventures, net of taxes and earnings attributable to noncontrolling interests | 10 | (48) | (41) | (55) | (2) | (62) |
| Income (after-tax) before equity in earnings of operating joint ventures | 452 | (672) | 1,563 | 5,697 | 4,370 | 7,925 |
| Less: Reconciling Items: | | | | | | |
| Realized investment gains (losses), net, and related charges and adjustments | (2,809) | (8,149) | (4,130) | 1,579 | 523 | (58) |
| Investment gains (losses) on assets supporting experience rated contractholders liabilities, net | 610 | (250) | 339 | (524) | (17) | 336 |
| Change in experience-rated contractholder liabilities due to asset value changes | (540) | 227 | (294) | 433 | 21 | (151) |
| Divested businesses: | | | | | | |
| Closed Block division | - | - | - | 58 | (132) | 45 |
| Other divested businesses | (615) | 29 | 167 | (66) | (84) | 38 |
| Equity in earnings of operating joint ventures and earnings attributable to noncontrolling interests | (29) | 28 | 44 | 58 | (5) | 33 |
| Total reconciling items, before income taxes | (3,383) | (8,115) | (3,874) | 1,538 | 306 | 243 |
| Less: Income taxes, not applicable to adjusted operating income | (816) | (2,857) | (1,082) | 490 | 43 | (3,030) |
| Total reconciling items, after income taxes | (2,567) | (5,258) | (2,792) | 1,048 | 263 | 3,273 |
| After-tax adjusted operating income | 3,019 | 4,586 | 4,355 | 4,649 | 4,107 | 4,652 |
| Income taxes, applicable to adjusted operating income | 1,008 | 1,783 | 1,537 | 1,582 | 1,292 | 1,592 |
| Adjusted operating income before income taxes | $ 4,027 | $ 6,369 | $ 5,892 | $ 6,231 | $ 5,399 | $ 6,244 |
| After-tax adjusted operating income per share | $ 6.40 | $ 9.67 | $ 9.21 | $ 10.04 | $ 9.13 | $ 10.58 |

1)    Represents results of FSB for periods prior to 2015.

 Prudential

# RECONCILIATIONS OF ADJUSTED BOOK VALUE TO THE COMPARABLE GAAP MEASURE[1]



($ millions, except per share data)

| | December 31, | | | | | |
|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
| GAAP book value | $ 37,006 | $ 33,885 | $ 40,981 | $ 41,890 | $ 45,863 | $ 54,236 |
| Less: Accumulated other comprehensive income (AOCI) | 9,990 | 8,586 | 15,882 | 12,285 | 14,621 | 17,074 |
| GAAP book value excluding AOCI[2] | 27,016 | 25,299 | 25,099 | 29,605 | 31,242 | 37,162 |
| Less: Cumulative effect of remeasurement of foreign currency and certain deferred taxes[3] | (179) | (2,818) | (4,783) | (3,747) | (3,199) | (969) |
| Adjusted book value | $ 27,195 | $ 28,117 | $ 29,882 | $ 33,352 | $ 34,441 | $ 38,131 |
| | | | | | | |
| Number of diluted shares | 468.2 | 468.7 | 461.5 | 453.2 | 436.2 | 435.7 |
| | | | | | | |
| GAAP book value per Common share - diluted | $79.04 | $72.30 | $88.80 | $92.39 | $104.91 | $125.63 |
| GAAP book value excluding AOCI per Common share - diluted | $57.70 | $53.98 | $54.39 | $65.32 | $71.62 | $86.44 |
| Adjusted book value per Common share - diluted | $58.08 | $59.99 | $64.75 | $73.59 | $78.95 | $88.67 |

1) Represents results of FSB for 2012. 2017 amounts have been revised resulting from the elimination of Gibraltar Life's one-month reporting lag. As of the fourth quarter of 2017, exchangeable surplus notes are dilutive when book value per share is greater than $85.00 (equivalent to an additional 5.88 million in diluted shares and an increase of $500 million in equity). Book value per share as of December 31, 2012 excludes the impact of exchangeable surplus notes due to the anti-dilutive impact of conversion.

2) Foreign currency translation adjustments and the cumulative impact of foreign currency exchange rate remeasurement, except for those items remeasured through net income (loss), are a component of accumulated other comprehensive income.

3) Includes $1,678 million impact reported in net income for the fourth quarter of 2017 from the remeasurement of deferred tax assets and liabilities originally established through accumulated other comprehensive income, related to the enactment of the Tax Cuts and Jobs Act on December 22, 2017. Also includes the cumulative impact of net gains and losses resulting from foreign currency exchange rate remeasurement and associated realized investment gains and losses included in net income (loss) and currency translation adjustments corresponding to realized investment gains and losses.



## RECONCILIATION OF AOI EARNINGS PER SHARE TO THE COMPARABLE GAAP MEASURE AND TO EARNINGS PER SHARE EXCLUDING NOTABLE ITEMS

|  | Nine Months Ended September 30, 2018 |
|---|---|
| Net income attributable to Prudential Financial, Inc. | $ 7.51 |
| Less: Reconciling Items: |  |
| Realized investment gains (losses), net, and related charges and adjustments | 1.21 |
| Investment gains (losses) on assets supporting experience-rated contractholder liabilities, net | (1.37) |
| Change in experience-rated contractholder liabilities due to asset value changes | 1.13 |
| Divested businesses: |  |
| Closed Block Division | (0.05) |
| Other divested businesses | (3.71) |
| Difference in earnings allocated to participating unvested share-based payment awards | 0.02 |
| Total reconciling items, before income taxes | (2.77) |
| Less: Income taxes, not applicable to adjusted operating income | (1.04) |
| Total reconciling items, after income taxes | (1.73) |
| After-tax Adjusted Operating Income | $ 9.24 |
| Notable Items[1]: |  |
| Annual review and update of actuarial assumptions and other refinements | (0.30) |
| Updated estimates of Individual Annuities profitability driven by market performance versus assumptions | (0.04) |
| Returns on non-coupon investments and prepayment fees above / (below) average expectations | (0.18) |
| Underwriting experience above / (below) average expectations | 0.24 |
| (Higher) / lower than typical expenses | (0.03) |
| Total Notable Items included in Adjusted Operating Income | (0.31) |
| After-tax Adjusted Operating Income, excluding Notable Items | $ 9.55 |

1) Notable Items represent the impact on results from our annual reviews and update of assumptions and other refinements, the quarterly updated estimate of Individual Annuities profitability driven by market performance versus assumptions, and the approximate impact attributable to variances from the Company's expectations. The Company chooses to highlight the impact of these items because it believes their contribution to results in a given period may not be indicative of future performance. These notable items do not include seasonality impacts on quarterly revenue or expense patterns and may not encompass all items that could affect earnings trends. Average expectations used for comparison herein are those in effect for the respective periods shown at the time of original reporting and are not adjusted for subsequent changes in the Company's expectations. These items, where significant, are individually identified for the respective periods in the Company's earnings releases, available at www.investor.prudential.com. Notable Items after-tax are based on application of 21% tax rate.

 Prudential

# Exhibit K

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
**Washington, D.C. 20549**

---

## FORM 10-Q

---

☒ **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**
**For the quarterly period ended March 31, 2019**

OR

☐ **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**
**For the Transition Period from          to**

**Commission File Number 001-16707**

---

# Prudential Financial, Inc.

**(Exact Name of Registrant as Specified in its Charter)**

| | |
|---|---|
| **New Jersey** | **22-3703799** |
| **(State or Other Jurisdiction of Incorporation or Organization)** | **(I.R.S. Employer Identification Number)** |

**751 Broad Street**
**Newark, New Jersey 07102**
**(973) 802-6000**
**(Address and Telephone Number of Registrant's Principal Executive Offices)**

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days. Yes ☒ No ☐

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of the Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit such files). Yes ☒ No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, a smaller reporting company, or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company," and "emerging growth company" in Rule 12b-2 of the Exchange Act.

| | | | |
|---|---|---|---|
| Large accelerated filer | ☒ | Accelerated filer | ☐ |
| Non-accelerated filer | ☐ | Smaller reporting company | ☐ |
| | | Emerging growth company | ☐ |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).   Yes ☐    No ☒

**SECURITIES REGISTERED PURSUANT TO SECTION 12(b) OF THE ACT:**

| Title of Each Class | Trading Symbols(s) | Name of Each Exchange on Which Registered |
|---|---|---|
| Common Stock, Par Value $.01 | PRU | New York Stock Exchange |
| 5.625% Junior Subordinated Notes | PRS | New York Stock Exchange |

As of April 30, 2019 , 406 million shares of the registrant's Common Stock (par value $0.01) were outstanding.

**TABLE OF CONTENTS**

|  |  |  | Page |
|---|---|---|---|
| **PART I FINANCIAL INFORMATION** | | | |
| Item 1. | Financial Statements: | | |
| | Unaudited Interim Consolidated Statements of Financial Position as of March 31, 2019 and December 31, 2018 | | 1 |
| | Unaudited Interim Consolidated Statements of Operations for the three months ended March 31, 2019 and 2018 | | 2 |
| | Unaudited Interim Consolidated Statements of Comprehensive Income for the three months ended March 31, 2019 and 2018 | | 3 |
| | Unaudited Interim Consolidated Statements of Equity for the three months ended March 31, 2019 and 2018 | | 4 |
| | Unaudited Interim Consolidated Statements of Cash Flows for the three months ended March 31, 2019 and 2018 | | 5 |
| | Notes to Unaudited Interim Consolidated Financial Statements | | 6 |
| | | 1. Business and Basis of Presentation | 6 |
| | | 2. Significant Accounting Policies and Pronouncements | 6 |
| | | 3. Investments | 10 |
| | | 4. Variable Interest Entities | 26 |
| | | 5. Derivative Instruments | 27 |
| | | 6. Fair Value of Assets and Liabilities | 34 |
| | | 7. Leases | 47 |
| | | 8. Closed Block | 48 |
| | | 9. Income Taxes | 50 |
| | | 10. Short-Term and Long-Term Debt | 51 |
| | | 11. Employee Benefit Plans | 52 |
| | | 12. Equity | 53 |
| | | 13. Earnings Per Share | 57 |
| | | 14. Segment Information | 58 |
| | | 15. Commitments and Contingent Liabilities | 61 |
| Item 2. | Management's Discussion and Analysis of Financial Condition and Results of Operations | | 65 |
| Item 3. | Quantitative and Qualitative Disclosures About Market Risk | | 125 |
| Item 4. | Controls and Procedures | | 125 |
| **PART II OTHER INFORMATION** | | | |
| Item 1. | Legal Proceedings | | 126 |
| Item 1A. | Risk Factors | | 126 |
| Item 2. | Unregistered Sales of Equity Securities and Use of Proceeds | | 126 |
| Item 6. | Exhibits | | 127 |
| **GLOSSARY** | | | 128 |
| **SIGNATURES** | | | 130 |

**Forward-Looking Statements**

Certain of the statements included in this Quarterly Report on Form 10-Q constitute forward-looking statements within the meaning of the U.S. Private Securities Litigation Reform Act of 1995. Words such as "expects," "believes," "anticipates," "includes," "plans," "assumes," "estimates," "projects," "intends," "should," "will," "shall" or variations of such words are generally part of forward-looking statements. Forward-looking statements are made based on management's current expectations and beliefs concerning future developments and their potential effects upon Prudential Financial, Inc. and its subsidiaries. There can be no assurance that future developments affecting Prudential Financial, Inc. and its subsidiaries will be those anticipated by management. These forward-looking statements are not a guarantee of future performance and involve risks and uncertainties, and there are certain important factors that could cause actual results to differ, possibly materially, from expectations or estimates reflected in such forward-looking statements, including, among others: (1) losses on investments or financial contracts due to deterioration in credit quality or value, or counterparty default; (2) losses on insurance products due to mortality experience, morbidity experience or policyholder behavior experience that differs significantly from our expectations when we price our products; (3) changes in interest rates, equity prices and foreign currency exchange rates that may (a) adversely impact the profitability of our products, the value of separate accounts supporting these products or the value of assets we manage, (b) result in losses on derivatives we use to hedge risk or increase collateral posting requirements and (c) limit opportunities to invest at appropriate returns; (4) guarantees within certain of our products which are market sensitive and may decrease our earnings or increase the volatility of our results of operations or financial position; (5) liquidity needs resulting from (a) derivative collateral market exposure, (b) asset/liability mismatches, (c) the lack of available funding in the financial markets or (d) unexpected cash demands due to severe mortality calamity or lapse events; (6) financial or customer losses, or regulatory and legal actions, due to inadequate or failed processes or systems, external events and human error or misconduct such as (a) disruption of our systems and data, (b) an information security breach, (c) a failure to protect the privacy of sensitive data or (d) reliance on third-parties; (7) changes in the regulatory landscape, including related to (a) financial sector regulatory reform, (b) changes in tax laws, (c) fiduciary rules and other standards of care, (d) U.S. state insurance laws and developments regarding group-wide supervision, capital and reserves, (e) insurer capital standards outside the U.S. and (f) privacy and cybersecurity regulation; (8) technological changes which may adversely impact companies in our investment portfolio or cause insurance experience to deviate from our assumptions; (9) ratings downgrades; (10) market conditions that may adversely affect the sales or persistency of our products; (11) competition; and (12) reputational damage. Prudential Financial, Inc. does not undertake to update any particular forward-looking statement included in this document. See "Risk Factors" included in the Annual Report on Form 10-K for the year ended December 31, 2018 for discussion of certain risks relating to our businesses and investment in oursecurities.

i

## PART I - FINANCIAL INFORMATION

**ITEM 1.** *Financial Statements*

### PRUDENTIAL FINANCIAL, INC.

**Unaudited Interim Consolidated Statements of Financial Position**
**March 31, 2019 and December 31, 2018 (in millions, except share amounts)**

| | March 31, 2019 | December 31, 2018 |
|---|---|---|
| **ASSETS** | | |
| Fixed maturities, available-for-sale, at fair value (amortized cost: 2019-$333,648; 2018-$331,745)(1) | $ 365,928 | $ 353,656 |
| Fixed maturities, held-to-maturity, at amortized cost (fair value: 2019-$2,365; 2018-$2,372)(1) | 1,982 | 2,013 |
| Fixed maturities, trading, at fair value (amortized cost: 2019-$3,512; 2018-$3,392)(1) | 3,435 | 3,243 |
| Assets supporting experience-rated contractholder liabilities, at fair value(1) | 21,668 | 21,254 |
| Equity securities, at fair value (cost: 2019-$5,230; 2018-$5,219)(1) | 6,778 | 6,238 |
| Commercial mortgage and other loans (includes $463 and $763 measured at fair value under the fair value option at March 31, 2019 and December 31, 2018, respectively)(1) | 60,875 | 59,830 |
| Policy loans | 11,986 | 12,016 |
| Other invested assets (includes $5,453 and $5,524 measured at fair value at March 31, 2019 and December 31, 2018, respectively)(1) | 14,840 | 14,526 |
| Short-term investments | 6,911 | 6,469 |
| Total investments | 494,403 | 479,245 |
| Cash and cash equivalents(1) | 14,699 | 15,353 |
| Accrued investment income(1) | 3,233 | 3,318 |
| Deferred policy acquisition costs | 19,978 | 20,058 |
| Value of business acquired | 1,575 | 1,850 |
| Other assets(1) | 18,192 | 16,118 |
| Separate account assets | 297,244 | 279,136 |
| **TOTAL ASSETS** | $ 849,324 | $ 815,078 |
| **LIABILITIES AND EQUITY** | | |
| **LIABILITIES** | | |
| Future policy benefits | $ 277,085 | $ 273,846 |
| Policyholders' account balances | 151,224 | 150,338 |
| Policyholders' dividends | 5,360 | 4,110 |
| Securities sold under agreements to repurchase | 9,873 | 9,950 |
| Cash collateral for loaned securities | 4,093 | 3,929 |
| Income taxes | 10,031 | 7,936 |
| Short-term debt | 2,549 | 2,451 |
| Long-term debt | 18,309 | 17,378 |
| Other liabilities(1) | 16,881 | 16,018 |
| Notes issued by consolidated variable interest entities (includes $817 and $595 measured at fair value under the fair value option at March 31, 2019 and December 31, 2018, respectively)(1) | 1,225 | 955 |
| Separate account liabilities | 297,244 | 279,136 |
| Total liabilities | 793,874 | 766,047 |
| **COMMITMENTS AND CONTINGENT LIABILITIES (See Note 15)** | | |
| **EQUITY** | | |
| Preferred Stock ($.01 par value; 10,000,000 shares authorized; none issued) | 0 | 0 |
| Common Stock ($.01 par value; 1,500,000,000 shares authorized; 660,111,339 shares issued at both March 31, 2019 and December 31, 2018) | 6 | 6 |
| Additional paid-in capital | 24,782 | 24,828 |
| Common Stock held in treasury, at cost (252,761,744 and 249,398,887 shares at March 31, 2019 and December 31, 2018, respectively) | (17,962) | (17,593) |
| Accumulated other comprehensive income (loss) | 17,218 | 10,906 |
| Retained earnings | 30,966 | 30,470 |
| Total Prudential Financial, Inc. equity | 55,010 | 48,617 |
| Noncontrolling interests | 440 | 414 |
| Total equity | 55,450 | 49,031 |
| **TOTAL LIABILITIES AND EQUITY** | $ 849,324 | $ 815,078 |

(1) See Note 4 for details of balances associated with variable interest entities.

*See Notes to Unaudited Interim Consolidated Financial Statements*

1

**PRUDENTIAL FINANCIAL, INC.**

**Unaudited Interim Consolidated Statements of Operations**
**Three Months Ended March 31, 2019 and 2018 (in millions, except per share amounts)**

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| **REVENUES** | | |
| Premiums | $ 7,900 | $ 7,311 |
| Policy charges and fee income | 1,471 | 1,504 |
| Net investment income | 4,216 | 3,998 |
| Asset management and service fees | 1,016 | 1,026 |
| Other income (loss) | 1,254 | (507) |
| Realized investment gains (losses), net: | | |
| Other-than-temporary impairments on fixed maturity securities | (35) | (39) |
| Other-than-temporary impairments on fixed maturity securities transferred to Other comprehensive income | (12) | 0 |
| Other realized investment gains (losses), net | (719) | 464 |
| Total realized investment gains (losses),net | (766) | 425 |
| Total revenues | 15,091 | 13,757 |
| **BENEFITS AND EXPENSES** | | |
| Policyholders' benefits | 8,438 | 7,675 |
| Interest credited to policyholders' account balances | 1,345 | 550 |
| Dividends to policyholders | 577 | 328 |
| Amortization of deferred policy acquisition costs | 435 | 588 |
| General and administrative expenses | 3,156 | 2,923 |
| Total benefits and expenses | 13,951 | 12,064 |
| **INCOME (LOSS) BEFORE INCOME TAXES AND EQUITY IN EARNINGS OF OPERATING JOINT VENTURES** | 1,140 | 1,693 |
| Total income tax expense (benefit) | 232 | 352 |
| **INCOME (LOSS) BEFORE EQUITY IN EARNINGS OF OPERATING JOINT VENTURES** | 908 | 1,341 |
| Equity in earnings of operating joint ventures, net of taxes | 29 | 23 |
| **NET INCOME (LOSS)** | 937 | 1,364 |
| Less: Income (loss) attributable to noncontrolling interests | 5 | 1 |
| **NET INCOME (LOSS) ATTRIBUTABLE TO PRUDENTIAL FINANCIAL, INC.** | $ 932 | $ 1,363 |
| **EARNINGS PER SHARE** | | |
| **Basic earnings per share-Common Stock:** | | |
| Net income (loss) attributable to Prudential Financial, Inc. | $ 2.25 | $ 3.19 |
| **Diluted earnings per share-Common Stock:** | | |
| Net income (loss) attributable to Prudential Financial, Inc. | $ 2.22 | $ 3.14 |

*See Notes to Unaudited Interim Consolidated Financial Statements*

2

Table of Contents

**PRUDENTIAL FINANCIAL, INC.**

**Unaudited Interim Consolidated Statements of Comprehensive Income**
**Three Months Ended March 31, 2019 and 2018 (in millions)**

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| **NET INCOME (LOSS)** | $ 937 | $ 1,364 |
| Other comprehensive income (loss), before tax: | | |
| Foreign currency translation adjustments for the period | (105) | 662 |
| Net unrealized investment gains (losses) | 8,289 | (4,666) |
| Defined benefit pension and postretirement unrecognized periodic benefit (cost) | 64 | 54 |
| Total | 8,248 | (3,950) |
| Less: Income tax expense (benefit) related to other comprehensive income (loss) | 1,944 | (844) |
| Other comprehensive income (loss), net of taxes | 6,304 | (3,106) |
| Comprehensive income (loss) | 7,241 | (1,742) |
| Less: Comprehensive income (loss) attributable to noncontrolling interests | 4 | 14 |
| **Comprehensive income (loss) attributable to Prudential Financial, Inc.** | $ 7,237 | $ (1,756) |

*See Notes to Unaudited Interim Consolidated Financial Statements*

3

**PRUDENTIAL FINANCIAL, INC.**

**Unaudited Interim Consolidated Statements of Equity**
**Three Months Ended March 31, 2019 and 2018 (in millions)**

| | Common Stock | Additional Paid-in Capital | Retained Earnings | Common Stock Held In Treasury | Accumulated Other Comprehensive Income (Loss) | Total Prudential Financial, Inc. Equity | Noncontrolling Interests | Total Equity |
|---|---|---|---|---|---|---|---|---|
| | | | | | Prudential Financial, Inc. Equity | | | |
| Balance, December 31, 2018 | $ 6 | $ 24,828 | $ 30,470 | $ (17,593) | $ 10,906 | $ 48,617 | $ 414 | $ 49,031 |
| Cumulative effect of adoption of accounting changes(1) | | | (21) | | 7 | (14) | | (14) |
| Common Stock acquired | | | | (500) | | (500) | | (500) |
| Contributions from noncontrolling interests | | | | | | | 26 | 26 |
| Distributions to noncontrolling interests | | | | | | | (4) | (4) |
| Stock-based compensation programs | | (46) | | 131 | | 85 | | 85 |
| Dividends declared on Common Stock | | | (415) | | | (415) | | (415) |
| Comprehensive income: | | | | | | | | |
| Net income (loss) | | | 932 | | | 932 | 5 | 937 |
| Other comprehensive income (loss), net of tax | | | | | 6,305 | 6,305 | (1) | 6,304 |
| Total comprehensive income (loss) | | | | | | 7,237 | 4 | 7,241 |
| Balance, March 31, 2019 | $ 6 | $ 24,782 | $ 30,966 | $ (17,962) | $ 17,218 | $ 55,010 | $ 440 | $ 55,450 |

| | Common Stock | Additional Paid-in Capital | Retained Earnings | Common Stock Held In Treasury | Accumulated Other Comprehensive Income (Loss) | Total Prudential Financial, Inc. Equity | Noncontrolling Interests | Total Equity |
|---|---|---|---|---|---|---|---|---|
| | | | | | Prudential Financial, Inc. Equity | | | |
| Balance, December 31, 2017 | $ 6 | $ 24,769 | $ 28,671 | $ (16,284) | $ 17,074 | $ 54,236 | $ 275 | $ 54,511 |
| Cumulative effect of adoption of ASU 2016-01 | | | 904 | | (847) | 57 | | 57 |
| Cumulative effect of adoption of ASU 2018-02 | | | (1,653) | | 1,653 | 0 | | 0 |
| Common Stock acquired | | | | (375) | | (375) | | (375) |
| Contributions from noncontrolling interests | | | | | | | 61 | 61 |
| Distributions to noncontrolling interests | | | | | | | (5) | (5) |
| Stock-based compensation programs | | (47) | | 102 | | 55 | | 55 |
| Dividends declared on Common Stock | | | (387) | | | (387) | | (387) |
| Comprehensive income: | | | | | | | | |
| Net income (loss) | | | 1,363 | | | 1,363 | 1 | 1,364 |
| Other comprehensive income (loss), net of tax | | | | | (3,119) | (3,119) | 13 | (3,106) |
| Total comprehensive income (loss) | | | | | | (1,756) | 14 | (1,742) |
| Balance, March 31, 2018 | $ 6 | $ 24,722 | $ 28,898 | $ (16,557) | $ 14,761 | $ 51,830 | $ 345 | $ 52,175 |

_____
(1) Includes the impact from the adoption of ASUs 2017-08 and 2017-12. See Note 2.

*See Notes to Unaudited Interim Consolidated Financial Statements*

4

**PRUDENTIAL FINANCIAL, INC.**

**Unaudited Interim Consolidated Statements of Cash Flows**
**Three Months Ended March 31, 2019 and 2018 (in millions)**

| | 2019 | 2018 |
|---|---:|---:|
| **CASH FLOWS FROM OPERATING ACTIVITIES** | | |
| Net income (loss) | $  937 | $  1,364 |
| Adjustments to reconcile net income to net cash provided by operating activities: | | |
| Realized investment (gains) losses, net | 766 | (425) |
| Policy charges and fee income | (601) | (560) |
| Interest credited to policyholders' account balances | 1,345 | 550 |
| Depreciation and amortization | 20 | (22) |
| (Gains) losses on assets supporting experience-rated contractholder liabilities, net | (454) | 403 |
| Change in: | | |
| Deferred policy acquisition costs | (326) | (131) |
| Future policy benefits and other insurance liabilities | 2,504 | 1,859 |
| Income taxes | 152 | 421 |
| Derivatives, net | (159) | (1,302) |
| Other, net | (1,099) | 144 |
| Cash flows from (used in) operating activities | 3,085 | 2,301 |
| **CASH FLOWS FROM INVESTING ACTIVITIES** | | |
| Proceeds from the sale/maturity/prepayment of: | | |
| Fixed maturities, available-for-sale | 14,063 | 14,665 |
| Fixed maturities, held-to-maturity | 14 | 36 |
| Fixed maturities, trading | 77 | 207 |
| Assets supporting experience-rated contractholder liabilities | 2,992 | 3,487 |
| Equity securities | 675 | 980 |
| Commercial mortgage and other loans | 1,080 | 1,319 |
| Policy loans | 576 | 656 |
| Other invested assets | 374 | 434 |
| Short-term investments | 8,202 | 9,870 |
| Payments for the purchase/origination of: | | |
| Fixed maturities, available-for-sale | (17,395) | (15,652) |
| Fixed maturities, trading | (178) | (109) |
| Assets supporting experience-rated contractholder liabilities | (3,063) | (3,271) |
| Equity securities | (737) | (890) |
| Commercial mortgage and other loans | (2,354) | (3,489) |
| Policy loans | (473) | (561) |
| Other invested assets | (559) | (713) |
| Short-term investments | (8,837) | (8,837) |
| Derivatives, net | 341 | (365) |
| Other, net | (97) | (40) |
| Cash flows from (used in) investing activities | (5,299) | (2,273) |
| **CASH FLOWS FROM FINANCING ACTIVITIES** | | |
| Policyholders' account deposits | 7,417 | 7,456 |
| Policyholders' account withdrawals | (6,823) | (7,080) |
| Net change in securities sold under agreements to repurchase and cash collateral for loaned securities | 88 | 191 |
| Cash dividends paid on Common Stock | (420) | (388) |
| Net change in financing arrangements (maturities 90 days or less) | 85 | (90) |
| Common Stock acquired | (484) | (363) |
| Common Stock reissued for exercise of stock options | 36 | 45 |
| Proceeds from the issuance of debt (maturities longer than 90 days) | 1,120 | 1,071 |
| Repayments of debt (maturities longer than 90 days) | (55) | (19) |
| Proceeds from notes issued by consolidated VIEs | 910 | 0 |
| Repayments of notes issued by consolidated VIEs | (638) | 0 |

| | | | | |
|---|---|---:|---|---:|
| Other, net | | 330 | | 66 |
| **Cash flows from (used in) financing activities** | | 1,566 | | 889 |
| Effect of foreign exchange rate changes on cash balances | | (2) | | 304 |
| **NET INCREASE IN CASH, CASH EQUIVALENTS RESTRICTED CASH AND RESTRICTED CASH EQUIVALENTS** | | (650) | | 1,221 |
| **CASH, CASH EQUIVALENTS RESTRICTED CASH AND RESTRICTED CASH EQUIVALENTS, BEGINNING OF YEAR** | | 15,495 | | 14,536 |
| **CASH, CASH EQUIVALENTS RESTRICTED CASH AND RESTRICTED CASH EQUIVALENTS, END OF PERIOD** | $ | 14,845 | $ | 15,757 |
| **NON-CASH TRANSACTIONS DURING THE PERIOD** | | | | |
| Treasury Stock shares issued for stock-based compensation programs | $ | 165 | $ | 129 |
| **RECONCILIATION TO STATEMENT OF FINANCIAL POSITION** | | | | |
| Cash and cash equivalents | $ | 14,699 | $ | 15,676 |
| Restricted cash and restricted cash equivalents (included in "Other assets") | | 146 | | 81 |
| Total cash, cash equivalents restricted cash and restricted cash equivalents | $ | 14,845 | $ | 15,757 |

*See Notes to Unaudited Interim Consolidated Financial Statements*

5

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements**

## 1. BUSINESS AND BASIS OF PRESENTATION

Prudential Financial, Inc. ("Prudential Financial") and its subsidiaries (collectively, "Prudential" or the "Company") provide a wide range of insurance, investment management, and other financial products and services to both individual and institutional customers throughout the United States and in many other countries. Principal products and services provided include life insurance, annuities, retirement-related services, mutual funds and investment management.

The Company's principal operations are comprised of five divisions, which together encompass seven segments, and its Corporate and Other operations. The PGIM division is comprised of the PGIM segment, the global investment management businesses of the Company. The U.S. Workplace Solutions division consists of the Retirement and Group Insurance segments. The U.S. Individual Solutions division consists of the Individual Annuities and Individual Life segments. The International Insurance division is comprised of the International Insurance segment, and the Closed Block division is comprised of the Closed Block segment. The Closed Block division is accounted for as a divested business that is reported separately from the Divested and Run-off Businesses that are included in the Company's Corporate and Other operations. Divested and Run-off Businesses are comprised of businesses that have been, or will be, sold or exited, including businesses that have been placed in wind down status that do not qualify for "discontinued operations" accounting treatment under generally accepted accounting principles in the United States of America ("U.S. GAAP"). The Company's Corporate and Other operations include corporate items and initiatives that are not allocated to business segments and businesses that have been or will be divested or placed in run-off, excluding the Closed Block division.

### Basis of Presentation

The Unaudited Interim Consolidated Financial Statements have been prepared in accordance with U.S. GAAP on a basis consistent with reporting interim financial information in accordance with instructions to Form 10-Q and Article 10 of Regulation S-X of the Securities and Exchange Commission ("SEC"). Intercompany balances and transactions have been eliminated. The Unaudited Interim Consolidated Financial Statements include the accounts of Prudential Financial, entities over which the Company exercises control, including majority-owned subsidiaries and variable interest entities ("VIEs") in which the Company is considered the primary beneficiary. See Note 4 for more information on the Company's consolidated variable interest entities.

In the opinion of management, all adjustments necessary for a fair statement of the financial position and results of operations have been made. All such adjustments are of a normal, recurring nature. Interim results are not necessarily indicative of the results that may be expected for the full year. These financial statements should be read in conjunction with the Company's Consolidated Financial Statements included in the Company's Annual Report on Form 10-K for the year ended December 31, 2018 .

### Use of Estimates

The preparation of financial statements in conformity with U.S. GAAP requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities as of the date of the financial statements and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

The most significant estimates include those used in determining deferred policy acquisition costs ("DAC") and related amortization; value of business acquired ("VOBA") and its amortization; amortization of deferred sales inducements ("DSI"); measurement of goodwill and any related impairment; valuation of investments including derivatives and the recognition of other-than-temporary impairments ("OTTI"); future policy benefits including guarantees; pension and other postretirement benefits; provision for income taxes and valuation of deferred tax assets; and accruals for contingent liabilities, including estimates for losses in connection with unresolved legal and regulatory matters.

### Reclassifications

Certain amounts in prior periods have been reclassified to conform to the current period presentation.

## 2. SIGNIFICANT ACCOUNTING POLICIES AND PRONOUNCEMENTS

### Recent Accounting Pronouncements

6

**PRUDENTIAL FINANCIAL, INC.**

**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

Changes to U.S. GAAP are established by the Financial Accounting Standards Board ("FASB") in the form of Accounting Standards Updates ("ASU") to the FASB Accounting Standards Codification. The Company considers the applicability and impact of all ASU. ASU listed below include those that have been adopted during the current fiscal year and/or those that have been issued but not yet adopted as of the date of this filing. ASU not listed below were assessed and determined to be either not applicable or not material.

### Adoption of ASU 2016-02

Effective January 1, 2019, the Company adopted ASU 2016-02, *Leases (Topic 842)* , using the optional transition method with a cumulative-effect adjustment recorded as of the beginning of the period of adoption. This ASU substantially changes a lessee's accounting for leases and requires the recording, on balance sheet, using a dual lease accounting model, of a "right-of-use" asset and lease liability. Leases are to be classified as either operating or finance leases. Under the standard, operating leases will recognize total lease expense using a straight-line recognition method and finance leases are to be treated as the purchase of an asset on a financed basis. For lessors, the standard modifies classification criteria and accounting for sales-type and direct financing leases and requires a lessor to derecognize the carrying value of the leased asset that is considered to have been transferred to a lessee and record a lease receivable and residual asset ("receivable and residual" approach). The standard also eliminates the leveraged lease accounting model for lessors and real estate specific provisions (i.e., those related to sale-leaseback transactions); it does allow, however, a grandfathering of the leveraged lease accounting model for those existing leases that are being accounted for using such model.

In addition, the Company elected the package of practical expedients permitted under the transition guidance within the standard which eliminated the need to reassess: (a) whether any existing contracts are, or contain, leases; (b) the lease classification for any existing leases (i.e., all existing lessee arrangements that were classified as operating leases before are now classified as operating leases, and all existing lessee arrangements that were classified as capital leases before are now classified as finance leases); and (c) initial direct costs for any existing leases. The Company did not elect the practical expedient, which may be applied separately, to use hindsight in determining the lease term and in assessing impairment of the Company's right-of-use assets.

Adoption of the standard resulted in the recording of right-of-use assets and lease liabilities related to existing operating leases of approximately $600 million as of January 1, 2019. Adoption of the standard also resulted in additional required disclosures. See Note 7 for additional information.

7

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

*Other ASU adopted during the three months ended March 31, 2019*

| Standard | Description | Effective date and method of adoption | Effect on the financial statements or other significant matters |
|---|---|---|---|
| **ASU 2017-08** , *Receivables - Nonrefundable Fees and Other Costs (Subtopic 310-20) Premium Amortization on Purchased Callable Debt Securities* | This ASU requires certain premiums on callable debt securities to be amortized to the earliest call date. | January 1, 2019 using the modified retrospective method which included cumulative-effect adjustment on the balance sheet as of the beginning of the fiscal year of adoption. | Adoption of the ASU did not have a significant impact on the Company's Consolidated Financial Statements and Notes to the Consolidated Financial Statements. The impact of the cumulative-effect adjustment to retained earnings was immaterial. |
| **ASU 2017-12** , *Derivatives and Hedging (Topic 815): Targeted Improvements to Accounting for Hedging Activities* | This ASU makes targeted changes to the existing hedge accounting model to better portray the economics of an entity's risk management activities and to simplify the use of hedge accounting. The ASU eliminates separate measurement and recording of hedge ineffectiveness. It requires entities to present the earnings effect of the hedging instrument in the same income statement line item in which the hedged item is reported and also requires expanded disclosures. | January 1, 2019 using the modified retrospective method which included cumulative-effect adjustment on the balance sheet as of the beginning of the fiscal year of adoption. | Adoption of the ASU did not have a significant impact on the Company's Consolidated Financial Statements and Notes to the Consolidated Financial Statements. The impact of the cumulative-effect adjustment to retained earnings and accumulated other comprehensive income (loss) ("AOCI") related to ineffectiveness of the hedge instruments outstanding at the date of adoption was immaterial. See Note 5 for additional required disclosures. |

*ASU issued but not yet adopted as of March 31, 2019 — ASU 2018-12*

ASU 2018-12, *Financial Services - Insurance (Topic 944): Targeted Improvements to the Accounting for Long-Duration Contracts,* was issued by the FASB on August 15, 2018 and is expected to have a significant impact on the Company's Consolidated Financial Statements and Notes to the Consolidated Financial Statements. The ASU is effective January 1, 2021 (with early adoption permitted), and will impact, at least to some extent, the accounting and disclosure requirements for all long-duration insurance and investment contracts issued by the Company. Outlined below are four key areas of change, although there are other less significant changes not noted below. In addition to the impacts to the balance sheet upon adoption, the Company also expects an impact to how earnings emerge thereafter.

8

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

| ASU 2018-12 Amended Topic | Description | Method of adoption | Effect on the financial statements or other significant matters |
|---|---|---|---|
| *Cash flow assumptions used to measure the liability for future policy benefits for non-participating traditional and limited-pay insurance products* | Requires an entity to review, and if necessary, update the cash flow assumptions used to measure the liability for future policy benefits, for both changes in future assumptions and actual experience, at least annually using a retrospective update method with a cumulative catch-up adjustment recorded in a separate line item in the Consolidated Statements of Operations. | An entity may choose one of two adoption methods for the liability for future policy benefits: (1) a modified retrospective transition method whereby the entity will apply the amendments to contracts in force as of the beginning of the earliest period presented on the basis of their existing carrying amounts, adjusted for the removal of any related amounts in AOCI or (2) a full retrospective transition method. | The options for method of adoption and the impacts of such methods are under assessment. |
| *Discount rate assumption used to measure the liability for future policy benefits for non-participating traditional and limited-pay insurance products* | Requires discount rate assumptions to be based on an upper-medium grade fixed income instrument yield and will be required to be updated each quarter with the impact recorded through Other Comprehensive Income ("OCI"). | As noted above, an entity may choose either a modified retrospective transition method or full retrospective transition method for the liability for future policy benefits. Under either method, for balance sheet remeasurement purposes, the liability for future policy benefits will be remeasured using current discount rates as of the beginning of the earliest period presented with the impact recorded as a cumulative effect adjustment to AOCI. | Upon adoption, under either transition method, there will be an adjustment to AOCI as a result of remeasuring in force contract liabilities using current upper-medium grade fixed income instrument yields. The adjustment upon adoption will largely reflect the difference between the discount rate locked-in at contract inception versus current discount rates at transition. The magnitude of such adjustment is currently being assessed. |
| *Amortization of deferred acquisition costs (DAC) and other balances* | Requires DAC and other balances, such as unearned revenue reserves and deferred sales inducements, to be amortized on a constant level basis over the expected term of the related contract, independent of expected profitability. | An entity may apply one of two adoption methods: (1) a modified retrospective transition method whereby the entity will apply the amendments to contracts in force as of the beginning of the earliest period presented on the basis of their existing carrying amounts, adjusted for the removal of any related amounts in AOCI or (2) if an entity chooses a full retrospective transition method for its future policy benefits, as described above, it is required to also use a retrospective transition method for DAC and other balances. | The options for method of adoption and the impacts of such methods are under assessment. Under the modified retrospective transition method, the Company would not expect a significant impact to the balance sheet, other than the impact of the removal of any related amounts in AOCI. |
| *Market Risk Benefits* | Requires an entity to measure all market risk benefits (e.g., living benefit and death benefit guarantees associated with variable annuities) at fair value with changes in value attributable to changes in an entity's non-performance risk ("NPR") recognized in OCI. | An entity will apply a retrospective transition method which will include a cumulative-effect adjustment on the balance sheet as of the earliest period presented. | Upon adoption, the Company expects an impact to retained earnings for the difference between the fair value and carrying value of benefits not currently measured at fair value (e.g., guaranteed minimum death benefits on variable annuities) and an impact from reclassifying the cumulative effect of changes in NPR from retained earnings to AOCI. The magnitude of such adjustments is currently being assessed. |

9

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

*Other ASU issued but not yet adopted as of March 31, 2019*

| Standard | Description | Effective date and method of adoption | Effect on the financial statements or other significant matters |
|---|---|---|---|
| **ASU 2016-13**, *Financial Instruments - Credit Losses (Topic 326): Measurement of Credit Losses on Financial Instruments* | This ASU provides a new current expected credit loss model to account for credit losses on certain financial assets and off-balance sheet exposures (e.g., loans held for investment, debt securities held to maturity, reinsurance receivables, net investments in leases and loan commitments). The model requires an entity to estimate lifetime credit losses related to such financial assets and exposures based on relevant information about past events, current conditions, and reasonable and supportable forecasts that affect the collectability of the reported amount. The standard also modifies the current OTTI standard for available-for-sale debt securities to require the use of an allowance rather than a direct write down of the investment, and replaces the existing standard for purchased credit deteriorated loans and debt securities. | January 1, 2020 using the modified retrospective method which will include a cumulative-effect adjustment on the balance sheet as of the beginning of the fiscal year of adoption. However, prospective application is required for purchased credit deteriorated assets previously accounted for under ASU 310-30 and for debt securities for which an OTTI was recognized prior to the date of adoption. Early adoption is permitted beginning January 1, 2019. | The Company does not plan to early adopt this ASU and is currently assessing its impact on the Company's Consolidated Financial Statements and Notes to the Consolidated Financial Statements. |
| **ASU 2017-04**, *Intangibles - Goodwill and Other (Topic 350): Simplifying the Test for Goodwill Impairment* | This ASU simplifies the subsequent measurement of goodwill by eliminating Step 2 from the goodwill impairment test in current U.S. GAAP, which measures a goodwill impairment by comparing the implied fair value of a reporting unit's goodwill with the carrying amount of the goodwill. Under the ASU, a goodwill impairment should be recorded for the amount by which the carrying amount of a reporting unit exceeds its fair value (capped by the total amount of goodwill allocated to the reporting unit). | January 1, 2020 using the prospective method (with early adoption permitted). | The Company does not plan to early adopt this ASU. The Company does not expect the adoption of the ASU to have a significant impact on the Company's Consolidated Financial Statements and Notes to the Consolidated Financial Statements. |

**3. INVESTMENTS**

*Fixed Maturity Securities*

The following tables set forth the composition of fixed maturity securities (excluding investments classified as trading), as of the dates indicated:

10

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

Table of Contents

| | March 31, 2019 | | | | |
|---|---|---|---|---|---|
| | Amortized Cost | Gross Unrealized Gains | Gross Unrealized Losses | Fair Value | OTTI in AOCI(4) |
| | (in millions) | | | | |
| **Fixed maturities, available-for-sale:** | | | | | |
| U.S. Treasury securities and obligations of U.S. government authorities and agencies | $ 29,476 | $ 3,664 | $ 329 | $ 32,811 | $ 0 |
| Obligations of U.S. states and their political subdivisions | 9,864 | 990 | 6 | 10,848 | 0 |
| Foreign government bonds | 96,130 | 19,399 | 113 | 115,416 | 0 |
| U.S. public corporate securities | 82,529 | 5,722 | 902 | 87,349 | (2) |
| U.S. private corporate securities(1) | 32,624 | 1,531 | 291 | 33,864 | (10) |
| Foreign public corporate securities | 27,483 | 2,459 | 179 | 29,763 | (8) |
| Foreign private corporate securities | 26,243 | 694 | 808 | 26,129 | 0 |
| Asset-backed securities(2) | 12,566 | 176 | 53 | 12,689 | (147) |
| Commercial mortgage-backed securities | 13,834 | 279 | 54 | 14,059 | 0 |
| Residential mortgage-backed securities(3) | 2,899 | 115 | 14 | 3,000 | (1) |
| Total fixed maturities, available-for-sale(1) | $ 333,648 | $ 35,029 | $ 2,749 | $ 365,928 | $ (168) |

| | March 31, 2019 | | | |
|---|---|---|---|---|
| | Amortized Cost | Gross Unrealized Gains | Gross Unrealized Losses | Fair Value |
| | (in millions) | | | |
| **Fixed maturities, held-to-maturity:** | | | | |
| Foreign government bonds | $ 876 | $ 285 | $ 0 | $ 1,161 |
| Foreign public corporate securities | 663 | 70 | 0 | 733 |
| Foreign private corporate securities(5) | 94 | 3 | 0 | 97 |
| Residential mortgage-backed securities(3) | 349 | 25 | 0 | 374 |
| Total fixed maturities, held-to-maturity(5) | $ 1,982 | $ 383 | $ 0 | $ 2,365 |

(1) Excludes notes with amortized cost of $4,216 million (fair value, $4,216 million ), which have been offset with the associated payables under a netting agreement.
(2) Includes credit-tranched securities collateralized by loan obligations, sub-prime mortgages, auto loans, credit cards, education loans and other asset types.
(3) Includes publicly-traded agency pass-through securities and collateralized mortgage obligations.
(4) Represents the amount of unrealized losses remaining in AOCI, from the impairment measurement date. Amount excludes $419 million of net unrealized gains on impaired available-for-sale securities and $2 million of net unrealized gains on impaired held-to-maturity securities relating to changes in the value of such securities subsequent to the impairment measurement date.
(5) Excludes notes with amortized cost of $4,879 million (fair value, $4,930 million ), which have been offset with the associated payables under a netting agreement.

11

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

| | December 31, 2018 | | | | |
|---|---|---|---|---|---|
| | Amortized Cost | Gross Unrealized Gains | Gross Unrealized Losses | Fair Value | OTTI in AOCI(4) |
| | (in millions) | | | | |
| **Fixed maturities, available-for-sale:** | | | | | |
| U.S. Treasury securities and obligations of U.S. government authorities and agencies | $ 28,242 | $ 2,994 | $ 642 | $ 30,594 | $ 0 |
| Obligations of U.S. states and their political subdivisions | 9,880 | 676 | 63 | 10,493 | 0 |
| Foreign government bonds | 96,710 | 16,714 | 314 | 113,110 | 0 |
| U.S. public corporate securities | 82,257 | 3,912 | 2,754 | 83,415 | (2) |
| U.S. private corporate securities(1) | 32,450 | 1,151 | 581 | 33,020 | 0 |
| Foreign public corporate securities | 27,671 | 2,061 | 531 | 29,201 | (3) |
| Foreign private corporate securities | 25,314 | 434 | 1,217 | 24,531 | 0 |
| Asset-backed securities(2) | 12,888 | 162 | 77 | 12,973 | (160) |
| Commercial mortgage-backed securities | 13,396 | 99 | 180 | 13,315 | 0 |
| Residential mortgage-backed securities(3) | 2,937 | 99 | 32 | 3,004 | (1) |
| Total fixed maturities, available-for-sale(1) | $ 331,745 | $ 28,302 | $ 6,391 | $ 353,656 | $ (166) |

| | December 31, 2018 | | | |
|---|---|---|---|---|
| | Amortized Cost | Gross Unrealized Gains | Gross Unrealized Losses | Fair Value |
| | (in millions) | | | |
| **Fixed maturities, held-to-maturity:** | | | | |
| Foreign government bonds | $ 885 | $ 269 | $ 0 | $ 1,154 |
| Foreign public corporate securities | 668 | 64 | 0 | 732 |
| Foreign private corporate securities(5) | 95 | 3 | 0 | 98 |
| Residential mortgage-backed securities(3) | 365 | 23 | 0 | 388 |
| Total fixed maturities, held-to-maturity(5) | $ 2,013 | $ 359 | $ 0 | $ 2,372 |

---

(1) Excludes notes with amortized cost of $4,216 million (fair value, $4,216 million ), which have been offset with the associated payables under a netting agreement.
(2) Includes credit-tranched securities collateralized by loan obligations, sub-prime mortgages, auto loans, credit cards, education loans and other asset types.
(3) Includes publicly-traded agency pass-through securities and collateralized mortgage obligations.
(4) Represents the amount of unrealized losses remaining in AOCI, from the impairment measurement date. Amount excludes $356 million of net unrealized gains on impaired available-for-sale securities and $1 million of net unrealized gains on impaired held-to-maturity securities relating to changes in the value of such securities subsequent to the impairment measurement date.
(5) Excludes notes with amortized cost of $4,879 million (fair value, $4,879 million ), which have been offset with the associated payables under a netting agreement.

12

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

The following tables set forth the fair value and gross unrealized losses aggregated by investment category and length of time that individual fixed maturity securities had been in a continuous unrealized loss position, as of the dates indicated:

| | March 31, 2019 | | | | | | | |
| | Less Than Twelve Months | | Twelve Months or More | | Total | | | |
| | Fair Value | Gross Unrealized Losses | Fair Value | Gross Unrealized Losses | Fair Value | Gross Unrealized Losses | | |
| | (in millions) | | | | | | | |
| **Fixed maturities(1):** | | | | | | | | |
| U.S. Treasury securities and obligations of U.S. government authorities and agencies | $ 1,304 | $ 2 | $ 6,431 | $ 327 | $ 7,735 | $ 329 | | |
| Obligations of U.S. states and their political subdivisions | 0 | 0 | 345 | 6 | 345 | 6 | | |
| Foreign government bonds | 751 | 59 | 1,512 | 54 | 2,263 | 113 | | |
| U.S. public corporate securities | 4,111 | 104 | 17,720 | 798 | 21,831 | 902 | | |
| U.S. private corporate securities | 1,747 | 74 | 7,379 | 217 | 9,126 | 291 | | |
| Foreign public corporate securities | 1,228 | 37 | 3,145 | 142 | 4,373 | 179 | | |
| Foreign private corporate securities | 4,411 | 158 | 7,551 | 650 | 11,962 | 808 | | |
| Asset-backed securities | 6,223 | 41 | 1,511 | 12 | 7,734 | 53 | | |
| Commercial mortgage-backed securities | 72 | 0 | 3,293 | 54 | 3,365 | 54 | | |
| Residential mortgage-backed securities | 23 | 0 | 883 | 14 | 906 | 14 | | |
| Total | $ 19,870 | $ 475 | $ 49,770 | $ 2,274 | $ 69,640 | $ 2,749 | | |

(1) Includes $13 million of fair value and less than $1 million of gross unrealized losses, which are not reflected in AOCI, on securities classified as held-to-maturity, as of March 31, 2019 .

| | December 31, 2018 | | | | | | | |
| | Less Than Twelve Months | | Twelve Months or More | | Total | | | |
| | Fair Value | Gross Unrealized Losses | Fair Value | Gross Unrealized Losses | Fair Value | Gross Unrealized Losses | | |
| | (in millions) | | | | | | | |
| **Fixed maturities(1):** | | | | | | | | |
| U.S. Treasury securities and obligations of U.S. government authorities and agencies | $ 3,007 | $ 67 | $ 6,986 | $ 575 | $ 9,993 | $ 642 | | |
| Obligations of U.S. states and their political subdivisions | 1,725 | 25 | 999 | 38 | 2,724 | 63 | | |
| Foreign government bonds | 2,369 | 136 | 3,515 | 178 | 5,884 | 314 | | |
| U.S. public corporate securities | 34,064 | 1,570 | 13,245 | 1,184 | 47,309 | 2,754 | | |
| U.S. private corporate securities | 8,923 | 225 | 7,985 | 356 | 16,908 | 581 | | |
| Foreign public corporate securities | 7,363 | 308 | 2,928 | 223 | 10,291 | 531 | | |
| Foreign private corporate securities | 12,218 | 692 | 4,468 | 525 | 16,686 | 1,217 | | |
| Asset-backed securities | 8,255 | 70 | 669 | 7 | 8,924 | 77 | | |
| Commercial mortgage-backed securities | 1,781 | 14 | 4,733 | 166 | 6,514 | 180 | | |
| Residential mortgage-backed securities | 194 | 1 | 1,042 | 31 | 1,236 | 32 | | |
| Total | $ 79,899 | $ 3,108 | $ 46,570 | $ 3,283 | $ 126,469 | $ 6,391 | | |

13

**PRUDENTIAL FINANCIAL, INC.**

**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

_____

(1)  Includes $13 million of fair value and less than $1 million of gross unrealized losses, which are not reflected in AOCI, on securities classified as held-to-maturity, as of December 31, 2018 .

As of March 31, 2019 and December 31, 2018 , the gross unrealized losses on fixed maturity securities were composed of $2,249 million and $5,391 million , respectively, related to "1" highest quality or "2" high quality securities based on the National Association of Insurance Commissioners ("NAIC") or equivalent rating and $500 million and $1,000 million , respectively, related to other than high or highest quality securities based on NAIC or equivalent rating. As of March 31, 2019 , the $2,274 million of gross unrealized losses of twelve months or more were concentrated in U.S. government bonds and in the Company's corporate securities within the consumer non-cyclical, utility, and finance sectors. As of December 31, 2018 , the $3,283 million of gross unrealized losses of twelve months or more were concentrated in U.S. government bonds and in the Company's corporate securities within the utility, consumer non-cyclical and finance sectors. In accordance with its policy described in Note 2 to the Consolidated Financial Statements included in the Company's Annual Report on Form 10-K for the year ended December 31, 2018 , the Company concluded that an adjustment to earnings for OTTI for these fixed maturity securities was not warranted at either March 31, 2019 or December 31, 2018 . These conclusions were based on a detailed analysis of the underlying credit and cash flows on each security. Gross unrealized losses are primarily attributable to general credit spread widening, increases in interest rates and foreign currency exchange rate movements. As of March 31, 2019 , the Company did not intend to sell these securities, and it was not more likely than not that the Company would be required to sell these securities before the anticipated recovery of the remaining amortized cost basis.

The following table sets forth the amortized cost and fair value of fixed maturities by contractual maturities, as of the date indicated:

| | March 31, 2019 | | | |
| | Available-for-Sale | | Held-to-Maturity | |
| | Amortized Cost | Fair Value | Amortized Cost | Fair Value |
| | (in millions) | | | |
| **Fixed maturities:** | | | | |
| Due in one year or less | $ 17,488 | $ 17,954 | $ 66 | $ 67 |
| Due after one year through five years | 49,857 | 52,880 | 112 | 115 |
| Due after five years through ten years | 64,580 | 69,373 | 582 | 651 |
| Due after ten years(1) | 172,424 | 195,973 | 873 | 1,158 |
| Asset-backed securities | 12,566 | 12,689 | 0 | 0 |
| Commercial mortgage-backed securities | 13,834 | 14,059 | 0 | 0 |
| Residential mortgage-backed securities | 2,899 | 3,000 | 349 | 374 |
| Total | $ 333,648 | $ 365,928 | $ 1,982 | $ 2,365 |

_____

(1) Excludes available-for-sale notes with amortized cost of $4,216 million (fair value, $4,216 million ) and held-to-maturity notes with amortized cost of $4,879 million (fair value, $4,930 million ), which have been offset with the associated payables under a netting agreement.

Actual maturities may differ from contractual maturities because issuers may have the right to call or prepay obligations. Asset-backed, commercial mortgage-backed and residential mortgage-backed securities are shown separately in the table above, as they do not have a single maturity date.

The following table sets forth the sources of fixed maturity proceeds and related investment gains (losses), as well as losses on impairments of fixed maturities, for the periods indicated:

14

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| | (in millions) | |
| **Fixed maturities, available-for-sale:** | | |
| Proceeds from sales(1) | $ 10,162 | $ 9,585 |
| Proceeds from maturities/prepayments | 4,488 | 5,226 |
| Gross investment gains from sales and maturities | 483 | 374 |
| Gross investment losses from sales and maturities | (188) | (257) |
| OTTI recognized in earnings(2) | (35) | (39) |
| **Fixed maturities, held-to-maturity:** | | |
| Proceeds from maturities/prepayments(3) | $ 14 | $ 36 |

<hr>

(1)  Includes $587 million and $146 million of non-cash related proceeds due to the timing of trade settlements for the three months ended March 31, 2019 and 2018 , respectively.
(2)  Excludes the portion of OTTI amounts remaining in "Other comprehensive income (loss)" ("OCI"), representing any difference between the fair value of the impaired debt security and the net present value of its projected future cash flows at the time of impairment.
(3)  Includes $0 million of non-cash related proceeds due to the timing of trade settlements for both three months ended March 31, 2019 and 2018 .

The following table sets forth a rollforward of pre-tax amounts remaining in OCI related to fixed maturity securities with credit loss impairments recognized in earnings, for the periods indicated:

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| | (in millions) | |
| **Credit loss impairments:** | | |
| Balance, beginning of period | $ 140 | $ 319 |
| New credit loss impairments | 16 | 0 |
| Additional credit loss impairments on securities previously impaired | 0 | 0 |
| Increases due to the passage of time on previously recorded credit losses | 1 | 2 |
| Reductions for securities which matured, paid down, prepaid or were sold during the period | (7) | (113) |
| Reductions for securities impaired to fair value during the period(1) | 0 | (4) |
| Accretion of credit loss impairments previously recognized due to an increase in cash flows expected to be collected | (1) | (1) |
| Balance, end of period | $ 149 | $ 203 |

<hr>

(1) Represents circumstances where the Company determined in the current period that it intends to sell the security or it is more likely than not that it will be required to sell the security before recovery of the security's amortized cost.

15

**PRUDENTIAL FINANCIAL, INC.**

**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

*Assets Supporting Experience-Rated Contractholder Liabilities*

The following table sets forth the composition of "Assets supporting experience-rated contractholder liabilities," as of the dates indicated:

| | March 31, 2019 | | December 31, 2018 | |
| --- | --- | --- | --- | --- |
| | Amortized Cost or Cost | Fair Value | Amortized Cost or Cost | Fair Value |
| | (in millions) | | | |
| Short-term investments and cash equivalents | $ 368 | $ 368 | $ 215 | $ 215 |
| Fixed maturities: | | | | |
| Corporate securities | 13,443 | 13,572 | 13,258 | 13,119 |
| Commercial mortgage-backed securities | 2,282 | 2,297 | 2,346 | 2,324 |
| Residential mortgage-backed securities(1) | 860 | 855 | 828 | 811 |
| Asset-backed securities(2) | 1,629 | 1,651 | 1,649 | 1,665 |
| Foreign government bonds | 862 | 878 | 1,087 | 1,083 |
| U.S. government authorities and agencies and obligations of U.S. states | 414 | 461 | 538 | 577 |
| Total fixed maturities(3) | 19,490 | 19,714 | 19,706 | 19,579 |
| Equity securities | 1,386 | 1,586 | 1,378 | 1,460 |
| Total assets supporting experience-rated contractholder liabilities(4) | $ 21,244 | $ 21,668 | $ 21,299 | $ 21,254 |

_____
(1) Includes publicly-traded agency pass-through securities and collateralized mortgage obligations.
(2) Includes collateralized loan obligations, credit-tranched securities collateralized by sub-prime mortgages, auto loans, credit cards, education loans and other asset types. Collateralized loan obligations at fair value were $1,031 million and $1,028 million as of March 31, 2019 and December 31, 2018 , respectively, all of which were rated AAA.
(3) As a percentage of amortized cost, 93% of the portfolio was considered high or highest quality based on NAIC or equivalent ratings, as of both March 31, 2019 and December 31, 2018 .
(4) As a percentage of amortized cost, 77% and 78% of the portfolio consisted of public securities as of March 31, 2019 and December 31, 2018 , respectively.

The net change in unrealized gains (losses) from assets supporting experience-rated contractholder liabilities still held at period end, recorded within "Other income (loss)," was $469 million and $(398) million during the three months ended March 31, 2019 and 2018 , respectively.

*Equity Securities*

The net change in unrealized gains (losses) from equity securities still held at period end, recorded within "Other income (loss)," was $529 million and $(188) million during the three months ended March 31, 2019 and 2018, respectively.

*Concentrations of Financial Instruments*

The Company monitors its concentrations of financial instruments and mitigates credit risk by maintaining a diversified investment portfolio which limits exposure to any one issuer.

As of the dates indicated, the Company's exposure to concentrations of credit risk of single issuers greater than 10% of the Company's stockholders' equity included securities of the U.S. government and certain U.S. government agencies and securities guaranteed by the U.S. government, as well as the securities disclosed below:

16

Table of Contents

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

| | March 31, 2019 | | December 31, 2018 | |
| --- | --- | --- | --- | --- |
| | Amortized Cost | Fair Value | Amortized Cost | Fair Value |
| | (in millions) | | | |
| **Investments in Japanese government and government agency securities:** | | | | |
| Fixed maturities, available-for-sale | $ 71,107 | $ 85,874 | $ 71,952 | $ 84,461 |
| Fixed maturities, held-to-maturity | 855 | 1,133 | 864 | 1,127 |
| Fixed maturities, trading | 22 | 22 | 22 | 22 |
| Assets supporting experience-rated contractholder liabilities | 670 | 686 | 691 | 697 |
| Total | $ 72,654 | $ 87,715 | $ 73,529 | $ 86,307 |

| | March 31, 2019 | | December 31, 2018 | |
| --- | --- | --- | --- | --- |
| | Amortized Cost | Fair Value | Amortized Cost | Fair Value |
| | (in millions) | | | |
| **Investments in South Korean government and government agency securities:** | | | | |
| Fixed maturities, available-for-sale | $ 10,325 | $ 12,707 | $ 10,339 | $ 12,586 |
| Fixed maturities, held-to-maturity | 0 | 0 | 0 | 0 |
| Fixed maturities, trading | 0 | 0 | 0 | 0 |
| Assets supporting experience-rated contractholder liabilities | 15 | 16 | 15 | 15 |
| Total | $ 10,340 | $ 12,723 | $ 10,354 | $ 12,601 |

17

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

*Commercial Mortgage and Other Loans*

The following table sets forth the composition of "Commercial mortgage and other loans," as of the dates indicated:

|  | March 31, 2019 | | December 31, 2018 | |
|---|---|---|---|---|
|  | Amount (in millions) | % of Total | Amount (in millions) | % of Total |
| **Commercial mortgage and agricultural property loans by property type:** | | | | |
| Office | $ 13,097 | 21.7% | $ 13,280 | 22.4% |
| Retail | 8,502 | 14.1 | 8,639 | 14.6 |
| Apartments/Multi-Family | 16,789 | 27.9 | 16,538 | 28.0 |
| Industrial | 12,255 | 20.4 | 11,574 | 19.6 |
| Hospitality | 2,187 | 3.6 | 1,931 | 3.3 |
| Other | 3,948 | 6.6 | 3,846 | 6.5 |
| Total commercial mortgage loans | 56,778 | 94.3 | 55,808 | 94.4 |
| Agricultural property loans | 3,402 | 5.7 | 3,316 | 5.6 |
| Total commercial mortgage and agricultural property loans by property type | 60,180 | 100.0% | 59,124 | 100.0% |
| Allowance for credit losses | (115) | | (123) | |
| Total net commercial mortgage and agricultural property loans by property type | 60,065 | | 59,001 | |
| **Other loans:** | | | | |
| Uncollateralized loans | 651 | | 660 | |
| Residential property loans | 147 | | 157 | |
| Other collateralized loans | 17 | | 17 | |
| Total other loans | 815 | | 834 | |
| Allowance for credit losses | (5) | | (5) | |
| Total net other loans | 810 | | 829 | |
| Total commercial mortgage and other loans(1) | $ 60,875 | | $ 59,830 | |

(1) Includes loans held for sale which are carried at fair value and are collateralized primarily by apartment complexes. As of March 31, 2019 and December 31, 2018 , the net carrying value of these loans was $463 million and $763 million , respectively.

   As of March 31, 2019 , the commercial mortgage and agricultural property loans were secured by properties geographically dispersed throughout the United States (with the largest concentrations in California (27%) , Texas (9%) and New York (8%) ) and included loans secured by properties in Europe (6%) , Australia (1%) and Asia (1%) .

18

Table of Contents

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

The following table sets forth the activity in the allowance for credit losses for commercial mortgage and other loans, as of the dates indicated:

| | Commercial Mortgage Loans | | Agricultural Property Loans | | Residential Property Loans | | Other Collateralized Loans | | Uncollateralized Loans | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (in millions) | | | | | | | | |
| **Balance at December 31, 2017** | $ | 97 | $ | 3 | $ | 1 | $ | 0 | $ | 5 | $ | 106 | |
| Addition to (release of) allowance for credit losses | | 23 | | 0 | | (1) | | 0 | | 0 | | 22 | |
| Charge-offs, net of recoveries | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Change in foreign exchange | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| **Balance at December 31, 2018** | | 120 | | 3 | | 0 | | 0 | | 5 | | 128 | |
| Addition to (release of) allowance for credit losses | | (8) | | 0 | | 0 | | 0 | | 0 | | (8) | |
| Charge-offs, net of recoveries | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Change in foreign exchange | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| **Balance at March 31, 2019** | $ | 112 | $ | 3 | $ | 0 | $ | 0 | $ | 5 | $ | 120 | |

The following tables set forth the allowance for credit losses and the recorded investment in commercial mortgage and other loans, as of the dates indicated:

| | March 31, 2019 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Commercial Mortgage Loans | | Agricultural Property Loans | | Residential Property Loans | | Other Collateralized Loans | | Uncollateralized Loans | | Total | |
| | | | | | (in millions) | | | | | | | | |
| **Allowance for credit losses:** | | | | | | | | | | | | | |
| Individually evaluated for impairment | $ | 8 | $ | 0 | $ | 0 | $ | 0 | $ | 0 | $ | 8 | |
| Collectively evaluated for impairment | | 104 | | 3 | | 0 | | 0 | | 5 | | 112 | |
| Total ending balance(1) | $ | 112 | $ | 3 | $ | 0 | $ | 0 | $ | 5 | $ | 120 | |
| **Recorded investment(2):** | | | | | | | | | | | | | |
| Individually evaluated for impairment | $ | 30 | $ | 18 | $ | 0 | $ | 0 | $ | 0 | $ | 48 | |
| Collectively evaluated for impairment | | 56,748 | | 3,384 | | 147 | | 17 | | 651 | | 60,947 | |
| Total ending balance(1) | $ | 56,778 | $ | 3,402 | $ | 147 | $ | 17 | $ | 651 | $ | 60,995 | |

_____
(1)   As of March 31, 2019 , there were no loans acquired with deteriorated credit quality.
(2)   Recorded investment reflects the carrying value gross of related allowance.

| | December 31, 2018 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Commercial Mortgage Loans | | Agricultural Property Loans | | Residential Property Loans | | Other Collateralized Loans | | Uncollateralized Loans | | Total | |
| | | | | | (in millions) | | | | | | | | |
| **Allowance for credit losses:** | | | | | | | | | | | | | |
| Individually evaluated for impairment | $ | 19 | $ | 0 | $ | 0 | $ | 0 | $ | 0 | $ | 19 | |
| Collectively evaluated for impairment | | 101 | | 3 | | 0 | | 0 | | 5 | | 109 | |
| Total ending balance(1) | $ | 120 | $ | 3 | $ | 0 | $ | 0 | $ | 5 | $ | 128 | |
| **Recorded investment(2):** | | | | | | | | | | | | | |
| Individually evaluated for impairment | $ | 67 | $ | 35 | $ | 0 | $ | 0 | $ | 2 | $ | 104 | |
| Collectively evaluated for impairment | | 55,741 | | 3,281 | | 157 | | 17 | | 658 | | 59,854 | |
| Total ending balance(1) | $ | 55,808 | $ | 3,316 | $ | 157 | $ | 17 | $ | 660 | $ | 59,958 | |

19

Table of Contents

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

_____

(1)   As of December 31, 2018 , there were no loans acquired with deteriorated credit quality.
(2)   Recorded investment reflects the carrying value gross of related allowance.

The following tables set forth certain key credit quality indicators based upon the recorded investment gross of allowance for credit losses, as of the date indicated:

**Commercial mortgage loans**

| | March 31, 2019 | | | |
| | Debt Service Coverage Ratio | | | |
| | ≥ 1.2X | 1.0X to <1.2X | < 1.0X | Total |
| | (in millions) | | | |
| **Loan-to-Value Ratio:** | | | | |
| 0%-59.99% | $ 29,977 | $ 652 | $ 129 | $ 30,758 |
| 60%-69.99% | 17,205 | 688 | 0 | 17,893 |
| 70%-79.99% | 6,971 | 744 | 42 | 7,757 |
| 80% or greater | 195 | 83 | 92 | 370 |
| Total commercial mortgage loans | $ 54,348 | $ 2,167 | $ 263 | $ 56,778 |

**Agricultural property loans**

| | March 31, 2019 | | | |
| | Debt Service Coverage Ratio | | | |
| | ≥ 1.2X | 1.0X to <1.2X | < 1.0X | Total |
| | (in millions) | | | |
| **Loan-to-Value Ratio:** | | | | |
| 0%-59.99% | $ 3,098 | $ 167 | $ 58 | $ 3,323 |
| 60%-69.99% | 63 | 0 | 0 | 63 |
| 70%-79.99% | 0 | 16 | 0 | 16 |
| 80% or greater | 0 | 0 | 0 | 0 |
| Total agricultural property loans | $ 3,161 | $ 183 | $ 58 | $ 3,402 |

**Total commercial mortgage and agricultural property loans**

| | March 31, 2019 | | | |
| | Debt Service Coverage Ratio | | | |
| | ≥ 1.2X | 1.0X to <1.2X | < 1.0X | Total |
| | (in millions) | | | |
| **Loan-to-Value Ratio:** | | | | |
| 0%-59.99% | $ 33,075 | $ 819 | $ 187 | $ 34,081 |
| 60%-69.99% | 17,268 | 688 | 0 | 17,956 |
| 70%-79.99% | 6,971 | 760 | 42 | 7,773 |
| 80% or greater | 195 | 83 | 92 | 370 |
| Total commercial mortgage and agricultural property loans | $ 57,509 | $ 2,350 | $ 321 | $ 60,180 |

20

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

The following tables set forth certain key credit quality indicators based upon the recorded investment gross of allowance for credit losses, as of the date indicated:

**Commercial mortgage loans**

| | | December 31, 2018 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Debt Service Coverage Ratio | | | | | | | |
| | | ≥ 1.2X | | 1.0X to <1.2X | | < 1.0X | | Total | |
| | | (in millions) | | | | | | | |
| **Loan-to-Value Ratio:** | | | | | | | | | |
| 0%-59.99% | $ | 30,325 | $ | 538 | $ | 161 | $ | 31,024 | |
| 60%-69.99% | | 16,538 | | 621 | | 0 | | 17,159 | |
| 70%-79.99% | | 6,324 | | 754 | | 41 | | 7,119 | |
| 80% or greater | | 332 | | 142 | | 32 | | 506 | |
| Total commercial mortgage loans | $ | 53,519 | $ | 2,055 | $ | 234 | $ | 55,808 | |

**Agricultural property loans**

| | | December 31, 2018 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Debt Service Coverage Ratio | | | | | | | |
| | | ≥ 1.2X | | 1.0X to <1.2X | | < 1.0X | | Total | |
| | | (in millions) | | | | | | | |
| **Loan-to-Value Ratio:** | | | | | | | | | |
| 0%-59.99% | $ | 2,997 | $ | 198 | $ | 57 | $ | 3,252 | |
| 60%-69.99% | | 64 | | 0 | | 0 | | 64 | |
| 70%-79.99% | | 0 | | 0 | | 0 | | 0 | |
| 80% or greater | | 0 | | 0 | | 0 | | 0 | |
| Total agricultural property loans | $ | 3,061 | $ | 198 | $ | 57 | $ | 3,316 | |

**Total commercial mortgage and agricultural property loans**

| | | December 31, 2018 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Debt Service Coverage Ratio | | | | | | | |
| | | ≥ 1.2X | | 1.0X to <1.2X | | < 1.0X | | Total | |
| | | (in millions) | | | | | | | |
| **Loan-to-Value Ratio:** | | | | | | | | | |
| 0%-59.99% | $ | 33,322 | $ | 736 | $ | 218 | $ | 34,276 | |
| 60%-69.99% | | 16,602 | | 621 | | 0 | | 17,223 | |
| 70%-79.99% | | 6,324 | | 754 | | 41 | | 7,119 | |
| 80% or greater | | 332 | | 142 | | 32 | | 506 | |
| Total commercial mortgage and agricultural property loans | $ | 56,580 | $ | 2,253 | $ | 291 | $ | 59,124 | |

The following tables set forth an aging of past due commercial mortgage and other loans based upon the recorded investment gross of allowance for credit losses, as well as the amount of commercial mortgage and other loans on non-accrual status, as of the dates indicated:

21

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

| | Current | 30-59 Days Past Due | 60-89 Days Past Due | 90 Days or More Past Due(1) | Total Past Due | Total Loans | Non-Accrual Status(2) |
|---|---|---|---|---|---|---|---|
| | | | | **March 31, 2019** | | | |
| | | | | (in millions) | | | |
| Commercial mortgage loans | $ 56,778 | $ 0 | $ 0 | $ 0 | $ 0 | $ 56,778 | $ 22 |
| Agricultural property loans | 3,383 | 1 | 0 | 18 | 19 | 3,402 | 21 |
| Residential property loans | 144 | 0 | 1 | 2 | 3 | 147 | 2 |
| Other collateralized loans | 17 | 0 | 0 | 0 | 0 | 17 | 0 |
| Uncollateralized loans | 651 | 0 | 0 | 0 | 0 | 651 | 0 |
| Total | $ 60,973 | $ 1 | $ 1 | $ 20 | $ 22 | $ 60,995 | $ 45 |

_____
(1) As of March 31, 2019 , there were no loans in this category accruing interest.
(2) For additional information regarding the Company's policies for accruing interest on loans, see Note 2 to the Consolidated Financial Statements included in the Company's Annual Report on Form 10-K for the year ended December 31, 2018 .

| | Current | 30-59 Days Past Due | 60-89 Days Past Due | 90 Days or More Past Due(1) | Total Past Due | Total Loans | Non-Accrual Status(2) |
|---|---|---|---|---|---|---|---|
| | | | | **December 31, 2018** | | | |
| | | | | (in millions) | | | |
| Commercial mortgage loans | $ 55,808 | $ 0 | $ 0 | $ 0 | $ 0 | $ 55,808 | $ 66 |
| Agricultural property loans | 3,301 | 0 | 0 | 15 | 15 | 3,316 | 18 |
| Residential property loans | 154 | 1 | 0 | 2 | 3 | 157 | 3 |
| Other collateralized loans | 17 | 0 | 0 | 0 | 0 | 17 | 0 |
| Uncollateralized loans | 660 | 0 | 0 | 0 | 0 | 660 | 0 |
| Total | $ 59,940 | $ 1 | $ 0 | $ 17 | $ 18 | $ 59,958 | $ 87 |

_____
(1) As of December 31, 2018 , there were no loans in this category accruing interest.
(2) For additional information regarding the Company's policies for accruing interest on loans, see Note 2 to the Consolidated Financial Statements included in the Company's Annual Report on Form 10-K for the year ended December 31, 2018 .

22

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

*Other Invested Assets*

The following table sets forth the composition of "Other invested assets," as of the dates indicated:

| | March 31, 2019 | December 31, 2018 |
|---|---|---|
| | (in millions) | |
| LPs/LLCs: | | |
| Equity method: | | |
| Private equity | $ 3,254 | $ 3,182 |
| Hedge funds | 1,481 | 1,337 |
| Real estate-related | 1,226 | 1,207 |
| Subtotal equity method | 5,961 | 5,726 |
| Fair value: | | |
| Private equity | 1,621 | 1,684 |
| Hedge funds | 2,135 | 2,135 |
| Real estate-related | 307 | 296 |
| Subtotal fair value | 4,063 | 4,115 |
| Total LPs/LLCs | 10,024 | 9,841 |
| Real estate held through direct ownership(1) | 2,632 | 2,466 |
| Derivative instruments | 1,028 | 1,155 |
| Other(2) | 1,156 | 1,064 |
| Total other invested assets | $ 14,840 | $ 14,526 |

(1) As of March 31, 2019 and December 31, 2018 , real estate held through direct ownership had mortgage debt of $804 million and $776 million , respectively.

(2) Primarily includes strategic investments made by investment management operations, leveraged leases and member and activity stock held in the Federal Home Loan Banks of New York and Boston. For additional information regarding the Company's holdings in the Federal Home Loan Banks of New York and Boston, see Note 16 to the Consolidated Financial Statements included in the Company's Annual Report on Form 10-K for the year ended December 31, 2018 .

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

*Net Investment Income*

The following table sets forth "Net investment income" by investment type, for the periods indicated:

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| | (in millions) | |
| Fixed maturities, available-for-sale(1) | $ 3,088 | $ 2,954 |
| Fixed maturities, held-to-maturity(1) | 57 | 55 |
| Fixed maturities, trading | 34 | 31 |
| Assets supporting experience-rated contractholder liabilities, at fair value | 185 | 191 |
| Equity securities, at fair value | 30 | 35 |
| Commercial mortgage and other loans | 600 | 569 |
| Policy loans | 151 | 152 |
| Other invested assets | 205 | 141 |
| Short-term investments and cash equivalents | 118 | 72 |
| Gross investment income | 4,468 | 4,200 |
| Less: investment expenses | (252) | (202) |
| Net investment income | $ 4,216 | $ 3,998 |

(1) Includes income on credit-linked notes which are reported on the same financial statement line item as related surplus notes, as conditions are met for right to offset.

*Realized Investment Gains (Losses), Net*

The following table sets forth "Realized investment gains (losses), net," by investment type, for the periods indicated:

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| | (in millions) | |
| Fixed maturities(1) | $ 260 | $ 78 |
| Commercial mortgage and other loans | 10 | 12 |
| Investment real estate | 0 | 2 |
| LPs/LLCs | (5) | 6 |
| Derivatives(2) | (1,032) | 328 |
| Other | 1 | (1) |
| Realized investment gains (losses), net | $ (766) | $ 425 |

(1)  Includes fixed maturity securities classified as available-for-sale and held-to-maturity and excludes fixed maturity securities classified as trading.
(2)  Includes the hedged items offset in qualifying fair value hedge accounting relationships.

*Net Unrealized Gains (Losses) on Investments within AOCI*

The following table sets forth net unrealized gains (losses) on investments, as of the dates indicated:

24

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

| | March 31, 2019 | December 31, 2018 |
|---|---|---|
| | (in millions) | |
| Fixed maturity securities, available-for-sale—with OTTI | $          251 | $          190 |
| Fixed maturity securities, available-for-sale—all other | 32,029 | 21,721 |
| Derivatives designated as cash flow hedges(1) | 776 | 811 |
| Other investments(2) | (2) | (2) |
| Net unrealized gains (losses) on investments | $       33,054 | $       22,720 |

(1)  For more information on cash flow hedges, see Note 5.
(2)  As of March 31, 2019 , there were no net unrealized losses on held-to-maturity securities that were previously transferred from available-for-sale. Includes net unrealized gains on certain joint ventures that are strategic in nature and are included in "Other assets."

*Repurchase Agreements and Securities Lending*

In the normal course of business, the Company sells securities under agreements to repurchase and enters into securities lending transactions. The following table sets forth the composition of "Securities sold under agreements to repurchase," as of the dates indicated:

| | March 31, 2019 | | | December 31, 2018 | | |
|---|---|---|---|---|---|---|
| | Remaining Contractual Maturities of the Agreements | | | Remaining Contractual Maturities of the Agreements | | |
| | Overnight & Continuous | Up to 30 Days | Total | Overnight & Continuous | Up to 30 Days | Total |
| | (in millions) | | | | | |
| U.S. Treasury securities and obligations of U.S. government authorities and agencies | $          780 | $          8,718 | $          9,498 | $          975 | $          8,614 | $          9,589 |
| U.S. public corporate securities | 19 | 0 | 19 | 19 | 0 | 19 |
| Residential mortgage-backed securities | 0 | 356 | 356 | 0 | 342 | 342 |
| Total securities sold under agreements to repurchase(1) | $          799 | $          9,074 | $          9,873 | $          994 | $          8,956 | $          9,950 |

(1) The Company did not have any agreements with remaining contractual maturities of thirty days or greater, as of the dates indicated.

25

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

The following table sets forth the composition of "Cash collateral for loaned securities" which represents the liability to return cash collateral received for the following types of securities loaned, as of the dates indicated:

| | March 31, 2019 | | | December 31, 2018 | | |
| | Remaining Contractual Maturities of the Agreements | | | Remaining Contractual Maturities of the Agreements | | |
| | Overnight & Continuous | Up to 30 Days | Total | Overnight & Continuous | Up to 30 Days | Total |
| | (in millions) | | | | | |
| U.S. Treasury securities and obligations of U.S. government authorities and agencies | $ 86 | $ 0 | $ 86 | $ 105 | $ 0 | $ 105 |
| Obligations of U.S. states and their political subdivisions | 47 | 0 | 47 | 88 | 0 | 88 |
| Foreign government bonds | 440 | 0 | 440 | 325 | 0 | 325 |
| U.S. public corporate securities | 2,703 | 0 | 2,703 | 2,563 | 0 | 2,563 |
| Foreign public corporate securities | 673 | 0 | 673 | 693 | 0 | 693 |
| Equity securities | 144 | 0 | 144 | 155 | 0 | 155 |
| Total cash collateral for loaned securities(1) | $ 4,093 | $ 0 | $ 4,093 | $ 3,929 | $ 0 | $ 3,929 |

_____
(1) The Company did not have any agreements with remaining contractual maturities of thirty days or greater, as of the dates indicated.

## 4. VARIABLE INTEREST ENTITIES

In the normal course of its activities, the Company enters into relationships with various special-purpose entities and other entities that are deemed to be variable interest entities ("VIEs"). For additional information, see Note 4 to the Consolidated Financial Statements included in the Company's Annual Report on Form 10-K for the year ended December 31, 2018.

### *Consolidated Variable Interest Entities*

The table below reflects the carrying amount and balance sheet caption in which the assets and liabilities of consolidated VIEs are reported. The liabilities primarily comprise obligations under debt instruments issued by the VIEs. The creditors of these VIEs do not have recourse to the Company in excess of the assets contained within the VIEs.

| | Consolidated VIEs for which the Company is the Investment Manager(1) | | Other Consolidated VIEs(1) | |
| | March 31, 2019 | December 31, 2018 | March 31, 2019 | December 31, 2018 |
| | (in millions) | | | |
| Fixed maturities, available-for-sale | $ 97 | $ 73 | $ 282 | $ 282 |
| Fixed maturities, held-to-maturity | 94 | 95 | 824 | 831 |
| Fixed maturities, trading | 1,112 | 1,076 | 0 | 0 |
| Assets supporting experience-rated contractholder liabilities | 0 | 0 | 7 | 8 |
| Equity securities | 50 | 41 | 0 | 0 |
| Commercial mortgage and other loans | 751 | 730 | 0 | 0 |
| Other invested assets | 1,761 | 1,526 | 93 | 77 |
| Cash and cash equivalents | 124 | 131 | 0 | 0 |
| Accrued investment income | 5 | 5 | 4 | 4 |
| Other assets | 457 | 463 | 733 | 721 |
| Total assets of consolidated VIEs | $ 4,451 | $ 4,140 | $ 1,943 | $ 1,923 |
| Other liabilities | $ 325 | $ 295 | $ 10 | $ 17 |
| Notes issued by consolidated VIEs(2) | 1,225 | 955 | 0 | 0 |
| Total liabilities of consolidated VIEs | $ 1,550 | $ 1,250 | $ 10 | $ 17 |

**PRUDENTIAL FINANCIAL, INC.**

**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

---

(1)  Total assets of consolidated VIEs reflect $2,210 million and $2,013 million as of March 31, 2019 and December 31, 2018 , respectively, related to VIEs whose beneficial interests are wholly-owned by consolidated subsidiaries.

(2)  Recourse is limited to the assets of the respective VIE and does not extend to the general credit of the Company . As of March 31, 2019 and December 31, 2018 , the maturities of these obligations were greater than five years .

### *Unconsolidated Variable Interest Entities*

The Company has determined that it is not the primary beneficiary of certain VIEs for which it is the investment manager. The Company's maximum exposure to loss resulting from its relationship with unconsolidated VIEs for which it is the investment manager is limited to its investment in the VIEs, which was $911 million and $836 million at March 31, 2019 and December 31, 2018 , respectively. These investments are reflected in "Fixed maturities, available-for-sale," "Fixed maturities, trading," "Equity securities" and "Other invested assets." There are no liabilities associated with these unconsolidated VIEs on the Company's Unaudited Interim Consolidated Statements of Financial Position.

In the normal course of its activities, the Company will invest in LPs/LLCs, which include hedge funds, private equity funds and real estate-related funds and may or may not be VIEs. The Company's maximum exposure to loss on these investments, both VIEs and non-VIEs, is limited to the amount of its investment. The Company classifies these investments as "Other invested assets" and its maximum exposure to loss associated with these entities was $10,024 million and $9,841 million as of March 31, 2019 and December 31, 2018 , respectively.

In addition, in the normal course of its activities, the Company will invest in structured investments including VIEs for which it is not the investment manager. These structured investments typically invest in fixed income investments and are managed by third-parties and include asset-backed securities, commercial mortgage-backed securities and residential mortgage-backed securities. The Company's maximum exposure to loss on these structured investments, both VIEs and non-VIEs, is limited to the amount of its investment. See Note 3 for details regarding the carrying amounts and classification of these assets. The Company has not provided material financial or other support that was not contractually required to these structures. The Company has determined that it is not the primary beneficiary of these structures due to the fact that it does not control these entities.

## 5. DERIVATIVE INSTRUMENTS

### *Types of Derivative Instruments and Derivative Strategies*

The Company utilizes various derivatives instruments and strategies to manage its risk. Commonly used derivative instruments include, but are not necessarily limited to:
- Interest rate contracts: futures, swaps, forwards, options, swaptions, caps and floors
- Equity contracts: futures, options and total return swaps
- Foreign exchange contracts: futures, options, forwards and swaps
- Credit contracts: single and index reference credit default swaps

Other types of financial contracts that the Company accounts for as derivatives are:
- To-be-announced ("TBA") forward contracts, loan commitments, embedded derivatives and synthetic guaranteed investment contracts ("GICs").

For detailed information on these contracts and the related strategies, see Note 5 to the Consolidated Financial Statements included in the Company's Annual Report on Form 10-K for the year ended December 31, 2018 .

### *Primary Risks Managed by Derivatives*

The table below provides a summary of the gross notional amount and fair value of derivatives contracts by the primary underlying risks, excluding embedded derivatives and associated reinsurance recoverables. Many derivative instruments contain multiple underlying risks. The fair value amounts below represent the gross fair value of derivative contracts prior to taking into account the netting effects of master netting agreements, cash collateral and non-performance risk ("NPR"). This netting impact results in total derivative assets of $1,018 million and $1,148 million as of March 31, 2019 and December 31, 2018 , respectively, and total derivative liabilities of $433 million and $127 million as of March 31, 2019 and December 31, 2018 , respectively, reflected in the Unaudited Interim Consolidated Statements of Financial Position.

27

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

| Primary Underlying Risk /Instrument Type | March 31, 2019 | | | December 31, 2018 | | |
|---|---|---|---|---|---|---|
| | | Gross Fair Value | | | Gross Fair Value | |
| | Notional | Assets | Liabilities | Notional | Assets | Liabilities |
| | | | (in millions) | | | |
| **Derivatives Designated as Hedge Accounting Instruments:** | | | | | | |
| **Interest Rate** | | | | | | |
| Interest Rate Swaps | $ 3,835 | $ 421 | $ (69) | $ 3,885 | $ 305 | $ (67) |
| Interest Rate Forwards | 0 | 0 | 0 | 600 | 26 | 0 |
| **Foreign Currency** | | | | | | |
| Foreign Currency Forwards | 750 | 22 | (4) | 722 | 26 | (2) |
| **Currency/Interest Rate** | | | | | | |
| Foreign Currency Swaps | 21,372 | 1,359 | (352) | 20,724 | 1,520 | (358) |
| **Total Derivatives Designated as Hedge Accounting Instruments** | $ 25,957 | $ 1,802 | $ (425) | $ 25,931 | $ 1,877 | $ (427) |
| **Derivatives Not Qualifying as Hedge Accounting Instruments:** | | | | | | |
| **Interest Rate** | | | | | | |
| Interest Rate Swaps | $ 139,741 | $ 6,685 | $ (3,288) | $ 140,963 | $ 5,792 | $ (3,435) |
| Interest Rate Futures | 16,367 | 1 | (23) | 13,991 | 23 | (2) |
| Interest Rate Options | 22,383 | 162 | (332) | 24,002 | 147 | (314) |
| Interest Rate Forwards | 2,504 | 42 | 0 | 5,049 | 72 | 0 |
| **Foreign Currency** | | | | | | |
| Foreign Currency Forwards | 21,897 | 241 | (189) | 19,849 | 246 | (138) |
| Foreign Currency Options | 1 | 0 | 0 | 2 | 0 | 0 |
| **Currency/Interest Rate** | | | | | | |
| Foreign Currency Swaps | 13,645 | 800 | (351) | 13,784 | 773 | (421) |
| **Credit** | | | | | | |
| Credit Default Swaps | 1,181 | 20 | (5) | 5,207 | 33 | (23) |
| **Equity** | | | | | | |
| Equity Futures | 1,325 | 0 | (7) | 1,141 | 0 | (8) |
| Equity Options | 68,321 | 478 | (614) | 58,693 | 384 | (554) |
| Total Return Swaps | 16,691 | 34 | (538) | 17,309 | 1,131 | (86) |
| **Other** | | | | | | |
| Other(1) | 512 | 0 | 0 | 508 | 0 | 0 |
| **Synthetic GICs** | 80,168 | 1 | 0 | 79,215 | 2 | 0 |
| **Total Derivatives Not Qualifying as Hedge Accounting Instruments** | $ 384,736 | $ 8,464 | $ (5,347) | $ 379,713 | $ 8,603 | $ (4,981) |
| **Total Derivatives(2)(3)** | $ 410,693 | $ 10,266 | $ (5,772) | $ 405,644 | $ 10,480 | $ (5,408) |

(1) "Other" primarily includes derivative contracts used to improve the balance of the Company's tail longevity and mortality risk. Under these contracts, the Company's gains (losses) are capped at the notional amount.

(2) Excludes embedded derivatives and associated reinsurance recoverables which contain multiple underlying risks. The fair value of these embedded derivatives was a net liability of $10,123 million and $8,959 million as of March 31, 2019 and December 31, 2018 , respectively, primarily included in "Future policy benefits."

(3) Recorded in "Other invested assets" and "Other liabilities" on the Unaudited Interim Consolidated Statements of Financial Position.

28

Table of Contents

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

As of March 31, 2019 , the following amounts were recorded on the Unaudited Interim Consolidated Statements of Financial Position related to the carrying amount of the hedged assets (liabilities) and cumulative basis adjustments included in the carrying amount for fair value hedges.

| Balance Sheet Line Item in which Hedged Item is Recorded | Carrying Amount of the Hedged Assets (Liabilities) | | Cumulative Amount of Fair Value Hedging Adjustment Included in the Carrying Amount of the Hedged Assets (Liabilities)(1) | |
|---|---|---|---|---|
| | (in millions) | | | |
| Fixed maturities, available-for-sale, at fair value | $ | 421 | $ | 56 |
| Commercial mortgage and other loans | $ | 34 | $ | 2 |
| Policyholders' account balances | $ | (1,704) | $ | 13 |
| Future policy benefits | $ | (562) | $ | (77) |

(1) There are no fair value hedging adjustments for hedged assets and liabilities for which hedge accounting has been discontinued.

Most of the Company's derivatives do not qualify for hedge accounting for various reasons. For example: (i) derivatives that economically hedge embedded derivatives do not qualify for hedge accounting because changes in the fair value of the embedded derivatives are already recorded in net income; (ii) derivatives that are utilized as macro hedges of the Company's exposure to various risks typically do not qualify for hedge accounting because they do not meet the criteria required under portfolio hedge accounting rules; and (iii) synthetic GICs, which are product standalone derivatives, do not qualify as hedging instruments under hedge accounting rules.

*Offsetting Assets and Liabilities*

The following table presents recognized derivative instruments (excluding embedded derivatives and associated reinsurance recoverables), and repurchase and reverse repurchase agreements that are offset in the Unaudited Interim Consolidated Statements of Financial Position, and/or are subject to an enforceable master netting arrangement or similar agreement, irrespective of whether they are offset in the Unaudited Interim Consolidated Statements of Financial Position.

| | March 31, 2019 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Amounts of Recognized Financial Instruments | | Gross Amounts Offset in the Statements of Financial Position | | Net Amounts Presented in the Statements of Financial Position | | Financial Instruments/ Collateral(1) | | Net Amount | |
| | (in millions) | | | | | | | | | |
| **Offsetting of Financial Assets:** | | | | | | | | | | |
| Derivatives(1) | $ | 10,177 | $ | (9,247) | $ | 930 | $ | (736) | $ | 194 |
| Securities purchased under agreement to resell | | 1,199 | | 0 | | 1,199 | | (1,199) | | 0 |
| Total assets | $ | 11,376 | $ | (9,247) | $ | 2,129 | $ | (1,935) | $ | 194 |
| **Offsetting of Financial Liabilities:** | | | | | | | | | | |
| Derivatives(1) | $ | 5,764 | $ | (5,339) | $ | 425 | $ | (152) | $ | 273 |
| Securities sold under agreement to repurchase | | 9,873 | | 0 | | 9,873 | | (9,873) | | 0 |
| Total liabilities | $ | 15,637 | $ | (5,339) | $ | 10,298 | $ | (10,025) | $ | 273 |

29

Table of Contents

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

|  | Gross Amounts of Recognized Financial Instruments | | Gross Amounts Offset in the Statements of Financial Position | | Net Amounts Presented in the Statements of Financial Position | | Financial Instruments/ Collateral(1) | | Net Amount |
|---|---|---|---|---|---|---|---|---|---|
|  | | | | | (in millions) | | | | |
| **Offsetting of Financial Assets:** | | | | | | | | | |
| Derivatives(1) | $ | 10,407 | $ | (9,331) | $ | 1,076 | $ | (614) | $ | 462 |
| Securities purchased under agreement to resell | | 986 | | 0 | | 986 | | (986) | | 0 |
| Total assets | $ | 11,393 | $ | (9,331) | $ | 2,062 | $ | (1,600) | $ | 462 |
| **Offsetting of Financial Liabilities:** | | | | | | | | | |
| Derivatives(1) | $ | 5,387 | $ | (5,281) | $ | 106 | $ | (45) | $ | 61 |
| Securities sold under agreement to repurchase | | 9,950 | | 0 | | 9,950 | | (9,950) | | 0 |
| Total liabilities | $ | 15,337 | $ | (5,281) | $ | 10,056 | $ | (9,995) | $ | 61 |

_____
(1) Amounts exclude the excess of collateral received/pledged from/to the counterparty.

For information regarding the rights of offset associated with the derivative assets and liabilities in the table above, see "—Counterparty Credit Risk" below. For securities purchased under agreements to resell and securities sold under agreements to repurchase, the Company monitors the value of the securities and maintains collateral, as appropriate, to protect against credit exposure. Where the Company has entered into repurchase and resale agreements with the same counterparty, in the event of default, the Company would generally be permitted to exercise rights of offset. For additional information on the Company's accounting policy for securities repurchase and resale agreements, see Note 2 to the Company's Consolidated Financial Statements included in the Annual Report on Form 10-K for the year ended December 31, 2018 .

*Fair Value, Cash Flow and Net Investment Hedges*

The primary derivative instruments used by the Company in its fair value, cash flow and net investment hedge accounting relationships are interest rate swaps, currency swaps and currency forwards. These instruments are only designated for hedge accounting in instances where the appropriate criteria are met. The Company does not use futures, options, credit, equity or embedded derivatives in any of its fair value, cash flow or net investment hedge accounting relationships.

The following table provides the financial statement classification and impact of derivatives used in qualifying and non-qualifying hedge relationships, including the offset of the hedged item in fair value hedge relationships.

30

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

| | Three Months Ended March 31, 2019 | | | | | | |
| | Realized Investment Gains (Losses) | Net Investment Income | Other Income (Loss) | Interest Expense | Interest Credited to Policyholders' Account Balances | Policyholders' Benefits | AOCI(1) |
|---|---|---|---|---|---|---|---|
| | | | | (in millions) | | | |
| **Derivatives Designated as Hedge Accounting Instruments:** | | | | | | | |
| **Fair value hedges** | | | | | | | |
| Gains (losses) on derivatives designated as hedge instruments: | | | | | | | |
| Interest Rate | $ (5) | $ (2) | $ 0 | $ 0 | $ 68 | $ 51 | $ 0 |
| Currency | (1) | 0 | 0 | 0 | 0 | 0 | 0 |
| Total gains (losses) on derivatives designated as hedge instruments | (6) | (2) | 0 | 0 | 68 | 51 | 0 |
| Gains (losses) on the hedged item: | | | | | | | |
| Interest Rate | 2 | 5 | 0 | 0 | (66) | (46) | 0 |
| Currency | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Total gains (losses) on hedged item | 3 | 6 | 0 | 0 | (66) | (46) | 0 |
| Total gains (losses) on fair value hedges net of hedged item | (3) | 4 | 0 | 0 | 2 | 5 | 0 |
| **Cash flow hedges** | | | | | | | |
| Interest Rate | (1) | 0 | 0 | 0 | 0 | 0 | 23 |
| Currency | 1 | 0 | 0 | 0 | 0 | 0 | (9) |
| Currency/Interest Rate | (8) | 68 | (45) | 0 | 0 | 0 | (58) |
| Total gains (losses) on cash flow hedges | (8) | 68 | (45) | 0 | 0 | 0 | (44) |
| **Net investment hedges** | | | | | | | |
| Currency | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Currency/Interest Rate | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total gains (losses) on net investment hedges | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Derivatives Not Qualifying as Hedge Accounting Instruments:** | | | | | | | |
| Interest Rate | 1,389 | 0 | 0 | 0 | 0 | 0 | 0 |
| Currency | (39) | 0 | 4 | 0 | 0 | 0 | 0 |
| Currency/Interest Rate | 184 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit | 69 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity | (1,811) | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Embedded Derivatives | (812) | 0 | 0 | 0 | 0 | 0 | 0 |
| Total gains (losses) on derivatives not qualifying as hedge accounting instruments | (1,020) | 0 | 4 | 0 | 0 | 0 | 0 |
| **Total** | $ (1,031) | $ 72 | $ (41) | $ 0 | $ 2 | $ 5 | $ (43) |

31

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

|  | Three Months Ended March 31, 2018(2) | | | | | |
|---|---|---|---|---|---|---|
|  | Realized Investment Gains (Losses) | Net Investment Income | Other Income (Loss) | Interest Expense | Interest Credited to Policyholders' Account Balances | AOCI(1) |
|  | (in millions) | | | | | |
| **Derivatives Designated as Hedge Accounting Instruments:** | | | | | | |
| **Fair value hedges** | | | | | | |
| Gains (losses) on derivatives designated as hedge instruments: | | | | | | |
| Interest Rate | $ 17 | $ (3) | $ 0 | $ 0 | $ (83) | $ 0 |
| Currency | 2 | 0 | 0 | 0 | 0 | 0 |
| Total gains (losses) on derivatives designated as hedge instruments | 19 | (3) | 0 | 0 | (83) | 0 |
| Gains (losses) on the hedged item: | | | | | | |
| Interest Rate | (20) | 14 | 0 | 0 | 86 | 0 |
| Currency | (2) | 1 | 0 | 0 | 0 | 0 |
| Total gains (losses) on hedged item | (22) | 15 | 0 | 0 | 86 | 0 |
| Total gains (losses) on fair value hedges net of hedged item | (3) | 12 | 0 | 0 | 3 | 0 |
| **Cash flow hedges** | | | | | | |
| Interest Rate | 0 | 0 | 0 | 0 | 0 | 7 |
| Currency | (2) | 0 | 0 | 0 | 0 | (8) |
| Currency/Interest Rate | (6) | 47 | (91) | 0 | 0 | (582) |
| Total gains (losses) on cash flow hedges | (8) | 47 | (91) | 0 | 0 | (583) |
| **Net investment hedges** | | | | | | |
| Currency | (2) | 0 | 0 | 0 | 0 | (2) |
| Currency/Interest Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Total gains (losses) on net investment hedges | (2) | 0 | 0 | 0 | 0 | (2) |
| **Derivatives Not Qualifying as Hedge Accounting Instruments:** | | | | | | |
| Interest Rate | (1,516) | 0 | 0 | 0 | 0 | 0 |
| Currency | 414 | 0 | 1 | 0 | 0 | 0 |
| Currency/Interest Rate | (549) | 0 | (1) | 0 | 0 | 0 |
| Credit | (5) | 0 | 0 | 0 | 0 | 0 |
| Equity | 10 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 |
| Embedded Derivatives | 1,979 | 0 | 0 | 0 | 0 | 0 |
| Total gains (losses) on derivatives not qualifying as hedge accounting instruments | 333 | 0 | 0 | 0 | 0 | 0 |
| **Total** | $ 320 | $ 59 | $ (91) | $ 0 | $ 3 | $ (585) |

(1)  Net change in AOCI.
(2)  Prior period amounts have been updated to conform to current period presentation.

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

Presented below is a rollforward of current period cash flow hedges in AOCI before taxes:

|  |  | (in millions) |
|---|---|---|
| **Balance, December 31, 2018** | $ | 811 |
| Cumulative-effect adjustment from the adoption of ASU 2017-12(1) |  | 9 |
| Amount recorded in AOCI |  |  |
| Interest Rate |  | 22 |
| Currency |  | (8) |
| Currency/Interest Rate |  | (43) |
| **Total amount recorded in AOCI** |  | (29) |
| Amount reclassified from AOCI to income |  |  |
| Interest Rate |  | 1 |
| Currency |  | (1) |
| Currency/Interest Rate |  | (15) |
| **Total amount reclassified from AOCI to income** |  | (15) |
| **Balance, March 31, 2019** | $ | 776 |

(1) See Note 2 for details.

The changes in fair value of cash flow hedges are deferred in AOCI and are included in "Net unrealized investment gains (losses)" in the Unaudited Interim Consolidated Statements of Comprehensive Income; these amounts are then reclassified to earnings when the hedged item affects earnings. Using March 31, 2019 values, it is estimated that a pre-tax gain of approximately $246 million is expected to be reclassified from AOCI to earnings during the subsequent twelve months ending March 31, 2020 , offset by amounts pertaining to the hedged items.

The exposures the Company is hedging with these qualifying cash flow hedges include the variability of future cash flows from forecasted transactions denominated in foreign currencies, the purchases of invested assets, and the receipt or payment of variable interest on existing financial instruments. The maximum length of time over which the Company is hedging its exposure to the variability in future cash flows for forecasted transactions is 5 years .

There were no material amounts reclassified from AOCI into earnings relating to instances in which the Company discontinued cash flow hedge accounting because the forecasted transaction did not occur by the anticipated date or within the additional time period permitted by the authoritative guidance for the accounting for derivatives and hedging. In addition, there were no instances in which the Company discontinued fair value hedge accounting due to a hedged firm commitment no longer qualifying as a fair value hedge.

For effective net investment hedges, the amounts, before applicable taxes, recorded in the cumulative translation adjustment account within AOCI were $533 million and $532 million as of March 31, 2019 and December 31, 2018 , respectively.

***Credit Derivatives***

Credit derivatives, where the Company has written credit protection on a single name reference, had outstanding notional amounts of $103 million and $ 110 million as of March 31, 2019 and December 31, 2018 , respectively. These credit derivatives are reported at fair value as an asset of $1 million as of both March 31, 2019 and December 31, 2018 . As of March 31, 2019 , the notional amount of these credit derivatives had the following NAIC ratings: $ 36 million in NAIC 1; $ 61 million in NAIC 2; $4 million in NAIC 3; and $2 million in NAIC 6. The Company has also written credit protection on certain index references with notional amounts of $973 million and $4,953 million as of March 31, 2019 and December 31, 2018 , respectively. These credit derivatives are reported at fair value as an asset of $15 million and $ 10 million as of March 31, 2019 and December 31, 2018 , respectively. As of March 31, 2019 , the notional amount of these credit derivatives had the following NAIC ratings: $ 53 million in NAIC 1; $693 million in NAIC 3; and $227 million NAIC 6. NAIC designations are based on the lowest rated single name reference included in the index.

The Company's maximum amount at risk under these credit derivatives equals the aforementioned notional amounts and assumes the value of the underlying referenced securities become worthless. These single name credit derivatives have maturities of less than 6 years , while the index references have maturities of less than 43 years .

In addition to writing credit protection, the Company has purchased credit protection using credit derivatives in order to hedge specific credit exposures in the Company's investment portfolio. As of March 31, 2019 and December 31, 2018 , the Company had $105 million and $145 million of outstanding notional amounts and reported at fair value as a liability of $1 million for both periods.

*Counterparty Credit Risk*

The Company is exposed to credit-related losses in the event of non-performance by counterparties to financial derivative transactions with a positive fair value. The Company manages credit risk by: (i) entering into derivative transactions with highly rated major international financial institutions and other creditworthy counterparties governed by master netting agreements, as applicable; (ii) trading through central clearing and over-the-counter ("OTC") parties; (iii) obtaining collateral, such as cash and securities, when appropriate; and (iv) setting limits on single party credit exposures which are subject to periodic management review.

Substantially all of the Company's derivative agreements have zero thresholds which require daily full collateralization by the party in a liability position. In addition, certain of the Company's derivative agreements contain credit-risk related contingent features; if the credit rating of one of the parties to the derivative agreement is to fall below a certain level, the party with positive fair value could request termination at the then fair value or demand immediate full collateralization from the party whose credit rating fell and is in a net liability position.

As of March 31, 2019 , there were no net liability derivative positions with counterparties with credit risk-related contingent features; as such, all derivatives have been appropriately collateralized by the Company or the counterparty in accordance with the terms of the derivative agreements.

## 6. FAIR VALUE OF ASSETS AND LIABILITIES

**Fair Value Measurement** —Fair value represents the price that would be received to sell an asset or paid to transfer a liability in an orderly transaction between market participants at the measurement date. The authoritative fair value guidance establishes a framework for measuring fair value that includes a hierarchy used to classify the inputs used in measuring fair value. The level in the fair value hierarchy within which the fair value measurement falls is determined based on the lowest level input that is significant to the fair value measurement. The levels of the fair value hierarchy are as follows:

Level 1—Fair value is based on unadjusted quoted prices in active markets that are accessible to the Company for identical assets or liabilities.

Level 2—Fair value is based on significant inputs, other than quoted prices included in Level 1, that are observable for the asset or liability, either directly or indirectly, for substantially the full term of the asset or liability through corroboration with observable market data. Level 2 inputs include quoted market prices in active markets for similar assets and liabilities, quoted market prices in markets that are not active for identical or similar assets or liabilities, and other market observable inputs.

Level 3—Fair value is based on at least one significant unobservable input for the asset or liability. The assets and liabilities in this category may require significant judgment or estimation in determining the fair value.

For a discussion of Company's valuation methodologies for assets and liabilities measured at fair value and the fair value hierarchy, see Note 6 to the Consolidated Financial Statements included in the Company's Annual Report on Form 10-K for the year ended December 31, 2018 .

**Assets and Liabilities by Hierarchy Level** —The tables below present the balances of assets and liabilities reported at fair value on a recurring basis, as of the dates indicated.

Table of Contents

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

|  | As of March 31, 2019 | | | | |
|---|---|---|---|---|---|
|  | Level 1 | Level 2 | Level 3 | Netting(1) | Total |
|  | (in millions) | | | | |
| **Fixed maturities, available-for-sale:** | | | | | |
| U.S. Treasury securities and obligations of U.S. government authorities and agencies | $ 0 | $ 32,723 | $ 88 | $ | $ 32,811 |
| Obligations of U.S. states and their political subdivisions | 0 | 10,844 | 4 | | 10,848 |
| Foreign government bonds | 0 | 115,278 | 138 | | 115,416 |
| U.S. corporate public securities | 0 | 87,231 | 118 | | 87,349 |
| U.S. corporate private securities(2) | 0 | 32,090 | 1,774 | | 33,864 |
| Foreign corporate public securities | 0 | 29,694 | 69 | | 29,763 |
| Foreign corporate private securities | 0 | 25,333 | 796 | | 26,129 |
| Asset-backed securities(3) | 0 | 11,796 | 893 | | 12,689 |
| Commercial mortgage-backed securities | 0 | 13,114 | 945 | | 14,059 |
| Residential mortgage-backed securities | 0 | 2,923 | 77 | | 3,000 |
| Subtotal | 0 | 361,026 | 4,902 | | 365,928 |
| **Assets supporting experience-rated contractholder liabilities:** | | | | | |
| U.S. Treasury securities and obligations of U.S. government authorities and agencies | 0 | 258 | 0 | | 258 |
| Obligations of U.S. states and their political subdivisions | 0 | 203 | 0 | | 203 |
| Foreign government bonds | 0 | 849 | 29 | | 878 |
| Corporate securities | 0 | 12,980 | 592 | | 13,572 |
| Asset-backed securities(3) | 0 | 1,591 | 60 | | 1,651 |
| Commercial mortgage-backed securities | 0 | 2,297 | 0 | | 2,297 |
| Residential mortgage-backed securities | 0 | 855 | 0 | | 855 |
| Equity securities | 1,324 | 261 | 1 | | 1,586 |
| All other(4) | 0 | 264 | 0 | | 264 |
| Subtotal | 1,324 | 19,558 | 682 | | 21,564 |
| Fixed maturities, trading | 0 | 3,195 | 240 | | 3,435 |
| Equity securities | 5,188 | 779 | 674 | | 6,641 |
| Commercial mortgage and other loans | 0 | 463 | 0 | | 463 |
| Other invested assets(5) | 3 | 10,261 | 373 | (9,247) | 1,390 |
| Short-term investments | 2,412 | 2,749 | 168 | | 5,329 |
| Cash equivalents | 1,636 | 5,318 | 1 | | 6,955 |
| Other assets | 0 | 0 | 48 | | 48 |
| Separate account assets(6)(7) | 43,565 | 227,125 | 1,635 | | 272,325 |
| Total assets | $ 54,128 | $ 630,474 | $ 8,723 | $ (9,247) | $ 684,078 |
| Future policy benefits(8) | $ 0 | $ 0 | $ 10,025 | $ | $ 10,025 |
| Other liabilities | 35 | 5,740 | 146 | (5,339) | 582 |
| Notes issued by consolidated VIEs | 0 | 0 | 817 | | 817 |
| Total liabilities | $ 35 | $ 5,740 | $ 10,988 | $ (5,339) | $ 11,424 |

35

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

| | Level 1 | Level 2 | Level 3 | Netting(1) | Total |
|---|---|---|---|---|---|
| | | | As of December 31, 2018 | | |
| | | | (in millions) | | |
| **Fixed maturities, available-for-sale:** | | | | | |
| U.S. Treasury securities and obligations of U.S. government authorities and agencies | $ 0 | $ 30,513 | $ 81 | $ | $ 30,594 |
| Obligations of U.S. states and their political subdivisions | 0 | 10,488 | 5 | | 10,493 |
| Foreign government bonds | 0 | 112,985 | 125 | | 113,110 |
| U.S. corporate public securities | 0 | 83,282 | 133 | | 83,415 |
| U.S. corporate private securities(2) | 0 | 31,265 | 1,755 | | 33,020 |
| Foreign corporate public securities | 0 | 29,148 | 53 | | 29,201 |
| Foreign corporate private securities | 0 | 23,787 | 744 | | 24,531 |
| Asset-backed securities(3) | 0 | 11,726 | 1,247 | | 12,973 |
| Commercial mortgage-backed securities | 0 | 13,302 | 13 | | 13,315 |
| Residential mortgage-backed securities | 0 | 2,925 | 79 | | 3,004 |
| Subtotal | 0 | 349,421 | 4,235 | | 353,656 |
| **Assets supporting experience-rated contractholder liabilities:** | | | | | |
| U.S. Treasury securities and obligations of U.S. government authorities and agencies | 0 | 381 | 0 | | 381 |
| Obligations of U.S. states and their political subdivisions | 0 | 196 | 0 | | 196 |
| Foreign government bonds | 0 | 858 | 225 | | 1,083 |
| Corporate securities | 0 | 12,675 | 444 | | 13,119 |
| Asset-backed securities(3) | 0 | 1,516 | 149 | | 1,665 |
| Commercial mortgage-backed securities | 0 | 2,324 | 0 | | 2,324 |
| Residential mortgage-backed securities | 0 | 811 | 0 | | 811 |
| Equity securities | 1,222 | 237 | 1 | | 1,460 |
| All other(4) | 0 | 215 | 0 | | 215 |
| Subtotal | 1,222 | 19,213 | 819 | | 21,254 |
| Fixed maturities, trading | 0 | 3,037 | 206 | | 3,243 |
| Equity securities | 4,819 | 610 | 671 | | 6,100 |
| Commercial mortgage and other loans | 0 | 763 | 0 | | 763 |
| Other invested assets(5) | 23 | 10,454 | 263 | (9,331) | 1,409 |
| Short-term investments | 2,713 | 2,691 | 89 | | 5,493 |
| Cash equivalents | 2,848 | 6,553 | 77 | | 9,478 |
| Other assets | 0 | 0 | 25 | | 25 |
| Separate account assets(6)(7) | 39,534 | 212,998 | 1,534 | | 254,066 |
| Total assets | $ 51,159 | $ 605,740 | $ 7,919 | $ (9,331) | $ 655,487 |
| Future policy benefits(8) | $ 0 | $ 0 | $ 8,926 | $ | $ 8,926 |
| Other liabilities | 18 | 5,398 | 56 | (5,281) | 191 |
| Notes issued by consolidated VIEs | 0 | 0 | 595 | | 595 |
| Total liabilities | $ 18 | $ 5,398 | $ 9,577 | $ (5,281) | $ 9,712 |

(1) "Netting" amounts represent cash collateral of $3,908 million and $4,050 million as of March 31, 2019 and December 31, 2018 , respectively, and the impact of offsetting asset and liability positions held with the same counterparty, subject to master netting arrangements.

(2) Excludes notes with both fair value and carrying amount of $4,216 million and $4,216 million , as of March 31, 2019 and December 31, 2018 , respectively, which have been offset with the associated payables under a netting agreement.

(3) Includes credit-tranched securities collateralized by syndicated bank loans, sub-prime mortgages, auto loans, credit cards, education loans and other asset types.

(4) All other represents cash equivalents and short-term investments.

(5) Other invested assets excluded from the fair value hierarchy include certain hedge funds, private equity funds and other funds for which fair value is measured at net asset value ("NAV") per share (or its equivalent) as a practical expedient. As of March 31, 2019 and December 31, 2018 , the fair values of such investments were $4,063 million and $4,115 million respectively.

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

(6)  Separate account assets included in the fair value hierarchy exclude investments in entities that calculate NAV per share (or its equivalent) as a practical expedient. Such investments excluded from the fair value hierarchy include investments in real estate, hedge funds and other invested assets. As of March 31, 2019 and December 31, 2018 , the fair value of such investments was $24,919 million and $25,070 million , respectively.

(7)  Separate account assets represent segregated funds that are invested for certain customers. Investment risks associated with market value changes are borne by the customers, except to the extent of minimum guarantees made by the Company with respect to certain accounts. Separate account liabilities are not included in the above table as they are reported at contract value and not fair value in the Company's Unaudited Interim Consolidated Statements of Financial Position.

(8)  As of March 31, 2019 , the net embedded derivative liability position of $10.0 billion includes $0.7 billion of embedded derivatives in an asset position and $10.7 billion of embedded derivatives in a liability position. As of December 31, 2018 , the net embedded derivative liability position of $8.9 billion includes $0.7 billion of embedded derivatives in an asset position and $9.6 billion of embedded derivatives in a liability position.

**Quantitative Information Regarding Internally-Priced Level 3 Assets and Liabilities** —The tables below present quantitative information on significant internally-priced Level 3 assets and liabilities.

| | | | | As of March 31, 2019 | | | | |
|---|---|---|---|---|---|---|---|---|
| | Fair Value | Valuation Techniques | Unobservable Inputs | Minimum | Maximum | Weighted Average | Impact of Increase in Input on Fair Value(1) |
| | (in millions) | | | | | | |
| **Assets:** | | | | | | | |
| Corporate securities(2) | $    1,362 | Discounted cash flow | Discount rate | 0.49% | - 20.00% | 8.23% | Decrease |
| | | Market comparables | EBITDA multiples(3) | 4.5X | 9.2X | 8.1X | Increase |
| | | Liquidation | Liquidation value | 12.35% | - 100.00% | 62.59% | Increase |
| Separate account assets- commercial mortgage loans(4) | $    822 | Discounted cash flow | Spread | 1.06% | - 2.45% | 1.22% | Decrease |
| **Liabilities:** | | | | | | | |
| Future policy benefits(5) | $    10,025 | Discounted cash flow | Lapse rate(6) | 1% | - 13% | | Decrease |
| | | | Spread over LIBOR(7) | 0.12% | - 1.35% | | Decrease |
| | | | Utilization rate(8) | 50% | - 97% | | Increase |
| | | | Withdrawal rate | | See table footnote (9) below. | | |
| | | | Mortality rate(10) | 0% | - 15% | | Decrease |
| | | | Equity volatility curve | 15% | - 22% | | Increase |

37

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

|  | Fair Value | Valuation Techniques | Unobservable Inputs | Minimum | Maximum | Weighted Average | Impact of Increase in Input on Fair Value(1) |
|---|---|---|---|---|---|---|---|
|  | (in millions) | | | | | | |
| **Assets:** | | | | | | | |
| Corporate securities(2) | $ 1,392 | Discounted cash flow | Discount rate | 0.57% | - 20% | 8.58% | Decrease |
|  | | Market comparables | EBITDA multiples(3) | 4.5X | - 8.5X | 8.1X | Increase |
|  | | Liquidation | Liquidation value | 11.77% | - 94.00% | 32.16% | Increase |
| Separate account assets-commercial mortgage loans(4) | $ 785 | Discounted cash flow | Spread | 1.12% | - 2.55% | 1.29% | Decrease |
| **Liabilities:** | | | | | | | |
| Future policy benefits(5) | $ 8,926 | Discounted cash flow | Lapse rate(6) | 1% | - 13% | | Decrease |
|  | | | Spread over LIBOR(7) | 0.36% | - 1.60% | | Decrease |
|  | | | Utilization rate(8) | 50% | - 97% | | Increase |
|  | | | Withdrawal rate | | See table footnote (9) below. | | |
|  | | | Mortality rate(10) | 0% | - 15% | | Decrease |
|  | | | Equity volatility curve | 18% | - 22% | | Increase |

As of December 31, 2018

(1)   Conversely, the impact of a decrease in input would have the opposite impact on fair value as that presented in the table.

(2)   Includes assets classified as fixed maturities available-for-sale, assets supporting experience-rated contractholder liabilities and fixed maturities trading.

(3)   Represents multiples of earnings before interest, taxes, depreciation and amortization ("EBITDA"), and are amounts used when the Company has determined that market participants would use such multiples when valuing the investments.

(4)   Changes in the fair value of separate account assets are borne by customers and thus are offset by changes in separate account liabilities on the Company's Unaudited Interim Consolidated Statements of Financial Position. As a result, changes in value associated with these investments are not reflected in the Company's Unaudited Interim Consolidated Statements of Operations.

(5)   Future policy benefits primarily represent general account liabilities for the living benefit features of the Company's variable annuity contracts which are accounted for as embedded derivatives. Since the valuation methodology for these liabilities uses a range of inputs that vary at the contract level over the cash flow projection period, presenting a range, rather than weighted average, is a more meaningful representation of the unobservable inputs used in the valuation.

(6)   Lapse rates are adjusted at the contract level based on the in-the-moneyness of the living benefit and reflect other factors, such as the applicability of any surrender charges. Lapse rates are reduced when contracts are more in-the-money. Lapse rates are also generally assumed to be lower for the period where surrender charges apply.

(7)   The spread over the London Inter-Bank Offered Rate ("LIBOR") swap curve represents the premium added to the proxy for the risk-free rate (LIBOR) to reflect our estimates of rates that a market participant would use to value the living benefit contracts in both the accumulation and payout phases. This spread includes an estimate of NPR, which is the risk that the obligation will not be fulfilled by the Company. NPR is primarily estimated by utilizing the credit spreads associated with issuing funding agreements, adjusted for any illiquidity risk premium. In order to reflect the financial strength ratings of the Company, credit spreads associated with funding agreements, as opposed to credit spread associated with debt, are utilized in developing this estimate because both funding agreements and living benefit contracts are insurance liabilities and are therefore senior to debt.

(8)   The utilization rate assumption estimates the percentage of contracts that will utilize the benefit during the contract duration, and begin lifetime withdrawals at various time intervals from contract inception. The remaining contractholders are assumed to either begin lifetime withdrawals immediately or never utilize the benefit. Utilization assumptions may vary by product type, tax status and age. The impact of changes in these assumptions is highly dependent on the product type, the age of the contractholder at the time of the sale and the timing of the first lifetime income withdrawal. Range reflects the utilization rate for the vast majority of business with living benefits.

(9)   The withdrawal rate assumption estimates the magnitude of annual contractholder withdrawals relative to the maximum allowable amount under the contract. These assumptions vary based on the age of the contractholder, the tax status of the contract and the duration since the contractholder began lifetime withdrawals. As of March 31, 2019 and December 31, 2018 , the minimum withdrawal rate assumption is 78% and the maximum withdrawal rate assumption may be greater than 100% . The fair value of the liability will generally increase the closer the withdrawal rate is to 100% and decrease as the withdrawal rate moves further away from 100%.

(10)   Range reflects the mortality rate for the vast majority of business with living benefits, with policyholders ranging from 50 to 90 years old. While the majority of living benefits have a minimum age requirement, certain benefits do not have an age restriction. This results in contractholders for certain benefits with mortality rates approaching 0% . Based on historical experience, the Company applies a set of age and duration specific mortality rate adjustments compared to standard industry tables. A mortality improvement assumption is also incorporated into the overall mortality table.

**PRUDENTIAL FINANCIAL, INC.**

**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

**Interrelationships Between Unobservable Inputs** — In addition to the sensitivities of fair value measurements to changes in each unobservable input in isolation, as reflected in the table above, interrelationships between these inputs may also exist, such that a change in one unobservable input may give rise to a change in another or multiple inputs. For the discussion of the relationships between unobservable inputs as well as market factors that may affect the range of inputs used in the valuation of Level 3 assets and liabilities, see Note 6 to the Consolidated Financial Statements included in the Company's Annual Report on Form 10-K for the year ended December 31, 2018 .

**Changes in Level 3 Assets and Liabilities** —The following tables describe changes in fair values of Level 3 assets and liabilities as of the dates indicated, as well as the portion of gains or losses included in income attributable to unrealized gains or losses related to those assets and liabilities still held at the end of their respective periods. When a determination is made to classify assets and liabilities within Level 3, the determination is based on significance of the unobservable inputs in the overall fair value measurement. All transfers are based on changes in the observability of the valuation inputs, including the availability of pricing service information that the Company can validate. All transfers are generally reported at the value as of the beginning of the quarter in which transfers occur for any such assets still held at the end of the quarter.

39

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

| | Three Months Ended March 31, 2019 | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Fair Value, beginning of period | Total realized and unrealized gains (losses) | Purchases | Sales | Issuances | Settlements | Other(1) | Transfers into Level 3 | Transfers out of Level 3 | Fair Value, end of period | Unrealized gains (losses) for assets still held(2) |
| | (in millions) | | | | | | | | | | |
| **Fixed maturities, available-for-sale:** | | | | | | | | | | | |
| U.S. government | $ 81 | $ 0 | $ 7 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 88 | $ 0 |
| U.S. states | 5 | 0 | 0 | 0 | 0 | (1) | 0 | 0 | 0 | 4 | 0 |
| Foreign government | 125 | 3 | 0 | 0 | 0 | 0 | 1 | 9 | 0 | 138 | 0 |
| Corporate securities(3) | 2,685 | 4 | 319 | (12) | 0 | (379) | (2) | 164 | (22) | 2,757 | (21) |
| Structured securities(4) | 1,339 | 17 | 318 | 0 | 0 | (231) | (2) | 733 | (259) | 1,915 | 0 |
| **Assets supporting experience-rated contractholder liabilities:** | | | | | | | | | | | |
| Foreign government | 225 | 0 | 0 | 0 | 0 | 0 | (196) | 0 | 0 | 29 | 0 |
| Corporate securities(3) | 444 | 5 | 27 | 0 | 0 | (76) | 196 | 0 | (4) | 592 | (5) |
| Structured securities(4) | 149 | 0 | 6 | 0 | 0 | (21) | 0 | 0 | (74) | 60 | 0 |
| Equity securities | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| All other activity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other assets:** | | | | | | | | | | | |
| Fixed maturities, trading | 206 | (4) | 38 | (1) | 0 | 0 | 2 | 0 | (1) | 240 | 0 |
| Equity securities | 671 | 8 | 23 | (11) | 0 | (15) | (2) | 0 | 0 | 674 | 7 |
| Other invested assets | 263 | (1) | 157 | 0 | 0 | (42) | (4) | 0 | 0 | 373 | (1) |
| Short-term investments | 89 | 0 | 153 | 0 | 0 | (74) | 0 | 0 | 0 | 168 | 0 |
| Cash equivalents | 77 | 0 | 1 | 0 | 0 | (77) | 0 | 0 | 0 | 1 | 0 |
| Other assets | 25 | 14 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 14 |
| Separate account assets(5) | 1,534 | 81 | 89 | (11) | 0 | (23) | 0 | 0 | (35) | 1,635 | 74 |
| **Liabilities:** | | | | | | | | | | | |
| Future policy benefits | (8,926) | (810) | 0 | 0 | (290) | 0 | 1 | 0 | 0 | (10,025) | (879) |
| Other liabilities | (56) | (51) | 0 | 0 | (30) | (6) | (3) | 0 | 0 | (146) | (51) |
| Notes issued by consolidated VIEs | (595) | (2) | 0 | 0 | (858) | 638 | 0 | 0 | 0 | (817) | (2) |

| | Three Months Ended March 31, 2019 | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total realized and unrealized gains (losses) | | | | | Unrealized gains (losses) for assets still held(2) | | |
| | Realized investment gains (losses), net | Other income | Interest credited to policyholders' account balances | Included in other comprehensive income (losses) | Net investment income | Realized investment gains (losses), net | Other income | Interest credited to policyholders' account balances |
| | (in millions) | | | | | | | |
| **Fixed maturities, available-for-sale** | $ (2) | $ 0 | $ 0 | $ 22 | $ 4 | $ (21) | $ 0 | $ 0 |
| **Assets supporting experience-rated contractholder liabilities** | 0 | 3 | 0 | 0 | 2 | 0 | (5) | 0 |
| **Other assets:** | | | | | | | | |
| Fixed maturities, trading | 0 | (4) | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity securities | 0 | 8 | 0 | 0 | 0 | 0 | 7 | 0 |
| Other invested assets | (1) | 0 | 0 | 0 | 0 | (1) | 0 | 0 |
| Short-term investments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cash equivalents | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other assets | 14 | 0 | 0 | 0 | 0 | 14 | 0 | 0 |
| Separate account assets(5) | 0 | 0 | 80 | 0 | 1 | 0 | 0 | 74 |
| **Liabilities:** | | | | | | | | |
| Future policy benefits | (810) | 0 | 0 | 0 | 0 | (879) | 0 | 0 |
| Other liabilities | (51) | 0 | 0 | 0 | 0 | (51) | 0 | 0 |
| Notes issued by consolidated VIEs | (2) | 0 | 0 | 0 | 0 | (2) | 0 | 0 |

40

Table of Contents

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

| | Three Months Ended March 31, 2018 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Fair Value, beginning of period | Total realized and unrealized gains (losses) | Purchases | Sales | Issuances | Settlements | Other(1) | Transfers into Level 3 | Transfers out of Level 3 | Fair Value, end of period | Unrealized gains (losses) for assets still held(2) |
| | (in millions) | | | | | | | | | | |
| **Fixed maturities, available-for-sale:** | | | | | | | | | | | |
| U.S. government | $ 52 | $ 0 | $ 7 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 59 | $ 0 |
| U.S. states | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 |
| Foreign government | 148 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | (26) | 128 | 0 |
| Corporate securities(3) | 2,776 | 11 | 118 | (1) | 0 | (169) | 12 | 60 | (72) | 2,735 | (9) |
| Structured securities(4) | 6,715 | (15) | 1,548 | (66) | 0 | (649) | 30 | 1,071 | (1,735) | 6,899 | 0 |
| **Assets supporting experience-rated contractholder liabilities:** | | | | | | | | | | | |
| Foreign government | 223 | (3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 220 | (4) |
| Corporate securities(3) | 462 | 1 | 24 | 0 | 0 | (18) | 0 | 0 | (1) | 468 | 0 |
| Structured securities(4) | 722 | 0 | 3 | 0 | 0 | (13) | 0 | 28 | (76) | 664 | 0 |
| Equity securities | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 |
| All other activity | 7 | 0 | 19 | 0 | 0 | (19) | 0 | 0 | 0 | 7 | 0 |
| **Other assets:** | | | | | | | | | | | |
| Fixed maturities, trading | 156 | (2) | 40 | (4) | 0 | 0 | 5 | 11 | (2) | 204 | 4 |
| Equity securities | 795 | 14 | 7 | (17) | 0 | (37) | 26 | 0 | (3) | 785 | 13 |
| Other invested assets | 137 | 8 | 1 | 0 | 0 | 0 | (2) | 0 | 0 | 144 | 1 |
| Short-term investments | 8 | (1) | 14 | 0 | 0 | (12) | 1 | 0 | 0 | 10 | (1) |
| Cash equivalents | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other assets | 13 | (13) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (13) |
| Separate account assets(5) | 2,122 | (33) | 237 | (8) | 0 | (121) | 0 | 195 | (32) | 2,360 | (26) |
| **Liabilities:** | | | | | | | | | | | |
| Future policy benefits | (8,720) | 2,026 | 0 | 0 | (287) | 0 | 0 | 0 | 0 | (6,981) | 1,937 |
| Other liabilities | (50) | (19) | 10 | 0 | 0 | 2 | 1 | 0 | 0 | (56) | (13) |
| Notes issued by consolidated VIEs | (1,196) | (3) | 0 | 0 | 0 | 0 | 587 | 0 | 0 | (612) | (3) |

| | Three Months Ended March 31, 2018 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Total realized and unrealized gains (losses) | | | | | Unrealized gains (losses) for assets still held(2) | | |
| | Realized investment gains (losses), net | Other income | Interest credited to policyholders' account balances | Included in other comprehensive income (losses) | Net investment income | Realized investment gains (losses), net | Other income | Interest credited to policyholders' account balances |
| | (in millions) | | | | | | | |
| **Fixed maturities, available-for-sale** | $ 6 | $ 0 | $ 0 | $ (14) | $ 4 | $ (9) | $ 0 | $ 0 |
| **Assets supporting experience-rated contractholder liabilities** | 0 | (2) | 0 | 0 | 1 | 0 | (3) | 0 |
| **Other assets:** | | | | | | | | |
| Fixed maturities, trading | 0 | (2) | 0 | 0 | 0 | 0 | 4 | 0 |
| Equity securities | 0 | 14 | 0 | 0 | 0 | 0 | 13 | 0 |
| Other invested assets | 8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Short-term investments | (1) | 0 | 0 | 0 | 0 | (1) | 0 | 0 |
| Cash equivalents | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other assets | (13) | 0 | 0 | 0 | 0 | (13) | 0 | 0 |
| Separate account assets(5) | 0 | 0 | (33) | 0 | 0 | 0 | 0 | (26) |
| **Liabilities:** | | | | | | | | |
| Future policy benefits | 2,026 | 0 | 0 | 0 | 0 | 1,937 | 0 | 0 |
| Other liabilities | (19) | 0 | 0 | 0 | 0 | (13) | 0 | 0 |
| Notes issued by consolidated VIEs | (3) | 0 | 0 | 0 | 0 | (3) | 0 | 0 |

_____

(1)   Other, for the periods ended March 31, 2019 and March 31, 2018 , primarily represent deconsolidation of VIE, reclassifications of certain assets between reporting categories and foreign currency translation.

(2)   Unrealized gains or losses related to assets still held at the end of the period do not include amortization or accretion of premiums and discounts.

(3)   Includes U.S. corporate public, U.S. corporate private, foreign corporate public and foreign corporate private securities.

41

**PRUDENTIAL FINANCIAL, INC.**

**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

(4)   Includes asset-backed, commercial mortgage-backed and residential mortgage-backed securities.

(5)   Separate account assets represent segregated funds that are invested for certain customers. Investment risks associated with market value changes are borne by the customers, except to the extent of minimum guarantees made by the Company with respect to certain accounts. Separate account liabilities are not included in the above table as they are reported at contract value and not fair value in the Company's Unaudited Interim Consolidated Statements of Financial Position.

**Derivative Fair Value Information**

The following tables present the balances of derivative assets and liabilities measured at fair value on a recurring basis, as of the date indicated, by primary underlying risk. These tables include NPR and exclude embedded derivatives and associated reinsurance recoverables. The derivative assets and liabilities shown below are included in "Other invested assets" or "Other liabilities" in the tables contained within the sections "—Assets and Liabilities by Hierarchy Level" and "—Changes in Level 3 Assets and Liabilities," above.

| | As of March 31, 2019 | | | | |
| --- | --- | --- | --- | --- | --- |
| | Level 1 | Level 2 | Level 3 | Netting(1) | Total |
| | (in millions) | | | | |
| **Derivative Assets:** | | | | | |
| Interest Rate | $ 1 | $ 7,309 | $ 1 | $ | $ 7,311 |
| Currency | 0 | 263 | 0 | | 263 |
| Credit | 0 | 20 | 0 | | 20 |
| Currency/Interest Rate | 0 | 2,159 | 0 | | 2,159 |
| Equity | 1 | 511 | 0 | | 512 |
| Other | 0 | 0 | 0 | | 0 |
| Netting(1) | | | | (9,247) | (9,247) |
| Total derivative assets | $ 2 | $ 10,262 | $ 1 | $ (9,247) | $ 1,018 |
| **Derivative Liabilities:** | | | | | |
| Interest Rate | $ 23 | $ 3,689 | $ 0 | $ | $ 3,712 |
| Currency | 0 | 193 | 0 | | 193 |
| Credit | 0 | 5 | 0 | | 5 |
| Currency/Interest Rate | 0 | 703 | 0 | | 703 |
| Equity | 7 | 1,152 | 0 | | 1,159 |
| Other | 0 | 0 | 0 | | 0 |
| Netting(1) | | | | (5,339) | (5,339) |
| Total derivative liabilities | $ 30 | $ 5,742 | $ 0 | $ (5,339) | $ 433 |

42

Table of Contents

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

| | As of December 31, 2018 | | | | |
|---|---|---|---|---|---|
| | Level 1 | Level 2 | Level 3 | Netting(1) | Total |
| | (in millions) | | | | |
| **Derivative Assets:** | | | | | |
| Interest Rate | $ 23 | $ 6,341 | $ 2 | $ | $ 6,366 |
| Currency | 0 | 273 | 0 | | 273 |
| Credit | 0 | 33 | 0 | | 33 |
| Currency/Interest Rate | 0 | 2,292 | 0 | | 2,292 |
| Equity | 0 | 1,515 | 0 | | 1,515 |
| Other | 0 | 0 | 0 | | 0 |
| Netting(1) | | | | (9,331) | (9,331) |
| Total derivative assets | $ 23 | $ 10,454 | $ 2 | $ (9,331) | $ 1,148 |
| **Derivative Liabilities:** | | | | | |
| Interest Rate | $ 2 | $ 3,818 | $ 0 | $ | $ 3,820 |
| Currency | 0 | 140 | 0 | | 140 |
| Credit | 0 | 23 | 0 | | 23 |
| Currency/Interest Rate | 0 | 778 | 0 | | 778 |
| Equity | 7 | 640 | 0 | | 647 |
| Other | 0 | 0 | 0 | | 0 |
| Netting(1) | | | | (5,281) | (5,281) |
| Total derivative liabilities | $ 9 | $ 5,399 | $ 0 | $ (5,281) | $ 127 |

_____

(1) "Netting" amounts represent cash collateral and the impact of offsetting asset and liability positions held with the same counterparty, subject to master netting agreement.

   **Changes in Level 3 derivative assets and liabilities** —The following tables provide a summary of the changes in fair value of Level 3 derivative assets and liabilities as of the dates indicated, as well as the portion of gains or losses included in income, attributable to unrealized gains or losses related to those assets and liabilities still held at the end of their respective periods.

| | Three Months Ended March 31, 2019 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Fair Value, beginning of period | Total realized and unrealized gains (losses)(1) | Purchases | Sales | Issuances | Settlements | Other | Transfers into Level 3(2) | Transfers out of Level 3(2) | Fair Value, end of period | Unrealized gains (losses) for assets still held(1) |
| | (in millions) | | | | | | | | | | |
| Net Derivative - Equity | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| Net Derivative - Interest Rate | 2 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | (1) |

| | Three Months Ended March 31, 2018 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Fair Value, beginning of period | Total realized and unrealized gains (losses)(1) | Purchases | Sales | Issuances | Settlements | Other(3) | Transfers into Level 3(2) | Transfers out of Level 3(2) | Fair Value, end of period | Unrealized gains (losses) for assets still held(1) |
| | (in millions) | | | | | | | | | | |
| Net Derivative - Equity | $ 10 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ (5) | $ 1 | $ 0 | $ 6 | $ 1 |
| Net Derivative - Interest Rate | (3) | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 8 |

43

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

(1)   Total realized and unrealized gains (losses) as well as unrealized gains (losses) for assets still held at the end of the period are recorded in "Realized investment gains (losses), net."
(2)   Transfers into or out of Level 3 are generally reported at the value as of the beginning of the quarter in which the transfers occur for any such positions still held at the end of the quarter.
(3)   Represents conversion of warrants to equity shares.

   **Nonrecurring Fair Value Measurements** —The following tables represent information for assets measured at fair value on a nonrecurring basis. The fair value measurement is nonrecurring as these assets are measured at fair value only when there is a triggering event (e.g., an evidence of impairment). Assets included in the table are those that were impaired during the respective reporting periods and that are still held as of the reporting date. The estimated fair values for these amounts were determined using significant unobservable inputs (Level 3).

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| | (in millions) | |
| Realized investment gains (losses) net: | | |
| Commercial mortgage loans(1) | $        0 | $        0 |
| Mortgage servicing rights(2) | $        (1) | $        2 |

| | March 31, 2019 | December 31, 2018 |
| --- | --- | --- |
| | (in millions) | |
| Carrying value after measurement as of period end: | | |
| Commercial mortgage loans(1) | $        14 | $        47 |
| Mortgage servicing rights(2) | $        70 | $        73 |

(1)   Commercial mortgage loans are valued based on discounted cash flows utilizing market rates or the fair value of the underlying real estate collateral.
(2)   Mortgage servicing rights are valued using a discounted cash flow model. The model incorporates assumptions for servicing revenues, which are adjusted for expected prepayments, delinquency rates, escrow deposit income and estimated loan servicing expenses. The discount rates incorporated into the model are determined based on the estimated returns a market participant would require for this business plus a liquidity and risk premium. This estimate includes available relevant data from any active market sales of mortgage servicing rights.

44

Table of Contents

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

**Fair Value Option**

The fair value option allows the Company to elect fair value as an alternative measurement for selected financial assets and financial liabilities not otherwise reported at fair value. Such elections have been made by the Company to help mitigate volatility in earnings that result from different measurement attributes. Electing the fair value option also allows the Company to achieve consistent accounting for certain assets and liabilities. Changes in fair value are reflected in "Realized investment gains (losses), net" for commercial mortgage and other loans and "Other income (loss)" for other assets and notes issued by consolidated VIEs. Changes in fair value due to instrument-specific credit risk are estimated using changes in credit spreads and quality ratings for the period reported. Interest income on commercial mortgage and other loans is included in "Net investment income." Interest income on these loans is recorded based on the effective interest rates as determined at the closing of the loan.

The following tables present information regarding assets and liabilities where the fair value option has been elected.

| | Three Months Ended March 31, | |
| | 2019 | 2018 |
| | (in millions) | |
| Liabilities: | | |
| Notes issued by consolidated VIEs: | | |
| Changes in fair value | $ 2 | $ 3 |

| | Three Months Ended March 31, | |
| | 2019 | 2018 |
| | (in millions) | |
| Commercial mortgage and other loans: | | |
| Interest income | $ 6 | $ 2 |
| Notes issued by consolidated VIEs: | | |
| Interest expense | $ 9 | $ 9 |

| | March 31, 2019 | December 31, 2018 |
| | (in millions) | |
| Commercial mortgage and other loans(1): | | |
| Fair value as of period end | $ 463 | $ 763 |
| Aggregate contractual principal as of period end | $ 457 | $ 754 |
| Other assets: | | |
| Fair value as of period end | $ 10 | $ 10 |
| Notes issued by consolidated VIEs: | | |
| Fair value as of period end | $ 817 | $ 595 |
| Aggregate contractual principal as of period end | $ 857 | $ 632 |

_____
(1) As of March 31, 2019 , for loans for which the fair value option has been elected, there were no loans in non-accrual status and none of the loans were more than 90 days past due and still accruing.

**Fair Value of Financial Instruments**

The table below presents the carrying amount and fair value by fair value hierarchy level of certain financial instruments that are not reported at fair value. The financial instruments presented below are reported at carrying value on the Company's Unaudited Interim Consolidated Statements of Financial Position. In some cases, as described below, the carrying amount equals or approximates fair value.

45

**PRUDENTIAL FINANCIAL, INC.**

**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

| | | March 31, 2019 | | | | Carrying Amount(1) |
| | Fair Value | | | | | |
| | Level 1 | Level 2 | Level 3 | Total | | Total |
| | | | (in millions) | | | |
| **Assets:** | | | | | | |
| Fixed maturities, held-to-maturity(2) | $ 0 | $ 1,468 | $ 897 | $ 2,365 | $ | 1,982 |
| Assets supporting experience-rated contractholders liabilities | 52 | 52 | 0 | 104 | | 104 |
| Commercial mortgage and other loans | 0 | 108 | 61,512 | 61,620 | | 60,412 |
| Policy loans | 0 | 0 | 11,986 | 11,986 | | 11,986 |
| Other invested assets | 0 | 36 | 0 | 36 | | 36 |
| Short-term investments | 1,553 | 29 | 0 | 1,582 | | 1,582 |
| Cash and cash equivalents | 6,574 | 1,170 | 0 | 7,744 | | 7,744 |
| Accrued investment income | 0 | 3,233 | 0 | 3,233 | | 3,233 |
| Other assets | 146 | 2,994 | 555 | 3,695 | | 3,693 |
| **Total assets** | $ 8,325 | $ 9,090 | $ 74,950 | $ 92,365 | $ | 90,772 |
| **Liabilities:** | | | | | | |
| Policyholders' account balances—investment contracts | $ 0 | $ 31,903 | $ 68,830 | $ 100,733 | $ | 100,903 |
| Securities sold under agreements to repurchase | 0 | 9,873 | 0 | 9,873 | | 9,873 |
| Cash collateral for loaned securities | 0 | 4,093 | 0 | 4,093 | | 4,093 |
| Short-term debt | 0 | 1,862 | 771 | 2,633 | | 2,549 |
| Long-term debt(3) | 1,887 | 16,803 | 1,135 | 19,825 | | 18,309 |
| Notes issued by consolidated VIEs | 0 | 0 | 408 | 408 | | 408 |
| Other liabilities | 0 | 6,290 | 555 | 6,845 | | 6,845 |
| Separate account liabilities—investment contracts | 0 | 71,642 | 25,982 | 97,624 | | 97,624 |
| **Total liabilities** | $ 1,887 | $ 142,466 | $ 97,681 | $ 242,034 | $ | 240,604 |

46

Table of Contents

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

|  | December 31, 2018 | | | | Carrying Amount(1) |
|---|---|---|---|---|---|
|  | Fair Value | | | | |
|  | Level 1 | Level 2 | Level 3 | Total | Total |
|  | (in millions) | | | | |
| **Assets:** | | | | | |
| Fixed maturities, held-to-maturity(2) | $ 0 | $ 1,468 | $ 904 | $ 2,372 | $ 2,013 |
| Assets supporting experience-rated contractholders liabilities | 0 | 0 | 0 | 0 | 0 |
| Commercial mortgage and other loans | 0 | 109 | 59,106 | 59,215 | 59,067 |
| Policy loans | 0 | 0 | 12,016 | 12,016 | 12,016 |
| Other invested assets | 0 | 40 | 0 | 40 | 40 |
| Short-term investments | 951 | 25 | 0 | 976 | 976 |
| Cash and cash equivalents | 4,871 | 1,004 | 0 | 5,875 | 5,875 |
| Accrued investment income | 0 | 3,318 | 0 | 3,318 | 3,318 |
| Other assets | 141 | 2,189 | 483 | 2,813 | 2,813 |
| **Total assets** | $ 5,963 | $ 8,153 | $ 72,509 | $ 86,625 | $ 86,118 |
| **Liabilities:** | | | | | |
| Policyholders' account balances—investment contracts | $ 0 | $ 31,422 | $ 67,006 | $ 98,428 | $ 99,829 |
| Securities sold under agreements to repurchase | 0 | 9,950 | 0 | 9,950 | 9,950 |
| Cash collateral for loaned securities | 0 | 3,929 | 0 | 3,929 | 3,929 |
| Short-term debt | 0 | 1,854 | 658 | 2,512 | 2,451 |
| Long-term debt(3) | 1,734 | 15,057 | 1,181 | 17,972 | 17,378 |
| Notes issued by consolidated VIEs | 0 | 0 | 360 | 360 | 360 |
| Other liabilities | 0 | 6,338 | 510 | 6,848 | 6,848 |
| Separate account liabilities—investment contracts | 0 | 66,914 | 26,022 | 92,936 | 92,936 |
| **Total liabilities** | $ 1,734 | $ 135,464 | $ 95,737 | $ 232,935 | $ 233,681 |

_____

(1)  Carrying values presented herein differ from those in the Company's Unaudited Interim Consolidated Statements of Financial Position because certain items within the respective financial statement captions are not considered financial instruments or are out of scope under authoritative guidance relating to disclosures of the fair value of financial instruments.

(2)  Excludes notes with fair value of $4,930 million (carrying amount of $4,879 million ) and $4,879 million (carrying amount of $4,879 million ) as of both March 31, 2019 and December 31, 2018 , respectively, which have been offset with the associated payables under a netting agreement.

(3)  Includes notes with fair value of $9,146 million (carrying amount of $9,095 million ) and $9,095 million (carrying amount of $9,095 million ) as of March 31, 2019 and December 31, 2018 , respectively, which have been offset with the associated receivables under a netting agreement.

**7.  LEASES**

The Company occupies leased office space and other facilities in many locations under various long-term leases and has entered into numerous leases covering the long-term use of computers and other equipment. The leases, depending on their specific terms, are classified as either operating or finance with the vast majority of leases falling under the operating classification. The leases in the Company's portfolio have remaining lease terms from less than one year to 30 years , some of which include options to extend the leases for up to 18 years , and some of which include options to terminate the leases within 8 years . An analysis of all economic and non-economic factors associated with leases containing certain options, including factors such as the existence of cancellation penalties, leasehold improvements made to the underlying assets and location of the underlying assets, is conducted to determine whether those leases are reasonably certain to renew, and, hence, should be included in the lease term that is used to establish the right-of-use assets and lease liabilities for those arrangements.

The Company does not have residual guarantees associated with its lessee arrangements, nor are there any restrictions or covenants associated with its lease arrangements.

47

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

*Lessee*

Supplemental balance sheet information related to leases where the Company is the lessee is included below. Right-of-use assets and lease liabilities are included within "Other assets" and "Other liabilities" respectively.

|  | March 31, 2019 |
|---|---|
|  | (in millions) |
| **Operating Leases:** | |
| Right-of-use assets | $ 527 |
| Lease liabilities | $ 551 |
| | |
| Weighted average remaining lease term | 6 years |
| Weighted average discount rate | 2.73% |

Maturities of operating lease liabilities are as follows:

|  | March 31, 2019 |
|---|---|
|  | (in millions) |
| 2019 (April - December) | $ 117 |
| 2020 | 125 |
| 2021 | 103 |
| 2022 | 77 |
| 2023 | 58 |
| Thereafter | 128 |
| Total lease payments | 608 |
| Less imputed interest | (57) |
| Total | $ 551 |

Lease expense is included in "General and administrative expenses." For the period ended March 31, 2019 , lease expense includes operating lease costs of $34 million and short-term lease costs of $24 million . Short-term lease costs relate to those leases with terms of twelve months or less that do not include an option to purchase the underlying asset that is reasonably certain of exercise.

*Lessor*

The Company directly owns real estate properties within its investment portfolio. Such real estate is leased to third-parties, with the Company serving as the lessor. The terms of the leases vary depending on property type (e.g., commercial or residential). In most cases, the lessee has an option to renew the lease contract based on market rates but does not have an option to purchase the property. The terms of the leases may also include provisions for the use of common areas. Such non-lease components are not separately accounted for by the Company, as a result of applying the practical expedient discussed in Note 2. Lease income included in "Net investment income" for the period ended March 31, 2019 was $50 million .

**8. CLOSED BLOCK**

On December 18, 2001, the date of demutualization, The Prudential Insurance Company of America ("PICA") established a closed block for certain in force participating insurance policies and annuity products, along with corresponding assets used for the payment of benefits and policyholders' dividends on these products, (collectively the "Closed Block"), and ceased offering these participating products. The recorded assets and liabilities were allocated to the Closed Block at their historical carrying amounts. The Closed Block forms the principal component of the Closed Block division. For more information on the Closed Block, see Note 14 to the Company's Consolidated Financial Statements included in the Annual Report on Form 10-K for the year ended December 31, 2018.

48

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

As of March 31, 2019 and December 31, 2018 , the Company recognized a policyholder dividend obligation of $2,375 million and $2,252 million , respectively, to Closed Block policyholders for the excess of actual cumulative earnings over expected cumulative earnings. Additionally, accumulated net unrealized investment gains that have arisen subsequent to the establishment of the Closed Block have been reflected as a policyholder dividend obligation of $1,980 million and $899 million at March 31, 2019 and December 31, 2018 , respectively, to be paid to Closed Block policyholders unless offset by future experience, with a corresponding amount reported in AOCI.

Closed Block liabilities and assets designated to the Closed Block, as well as maximum future earnings to be recognized from these liabilities and assets, are as follows:

| | March 31, 2019 | December 31, 2018 |
|---|---|---|
| | (in millions) | |
| **Closed Block liabilities** | | |
| Future policy benefits | $ 48,044 | $ 48,282 |
| Policyholders' dividends payable | 838 | 812 |
| Policyholders' dividend obligation | 4,355 | 3,150 |
| Policyholders' account balances | 5,036 | 5,061 |
| Other Closed Block liabilities | 4,147 | 3,955 |
| Total Closed Block liabilities | 62,420 | 61,260 |
| **Closed Block assets** | | |
| Fixed maturities, available-for-sale, at fair value | 39,499 | 38,538 |
| Fixed maturities, trading, at fair value | 185 | 195 |
| Equity securities, at fair value | 2,002 | 1,784 |
| Commercial mortgage and other loans | 8,623 | 8,782 |
| Policy loans | 4,365 | 4,410 |
| Other invested assets | 3,296 | 3,316 |
| Short-term investments | 548 | 477 |
| Total investments | 58,518 | 57,502 |
| Cash and cash equivalents | 549 | 467 |
| Accrued investment income | 475 | 466 |
| Other Closed Block assets | 175 | 105 |
| Total Closed Block assets | 59,717 | 58,540 |
| Excess of reported Closed Block liabilities over Closed Block assets | 2,703 | 2,720 |
| Portion of above representing accumulated other comprehensive income (loss): | | |
| Net unrealized investment gains (losses) | 1,938 | 857 |
| Allocated to policyholder dividend obligation | (1,980) | (899) |
| Future earnings to be recognized from Closed Block assets and Closed Block liabilities | $ 2,661 | $ 2,678 |

Information regarding the policyholder dividend obligation is as follows:

| | Three Months Ended March 31, 2019 |
|---|---|
| | (in millions) |
| Balance, December 31, 2018 | $ 3,150 |
| Impact from earnings allocable to policyholder dividend obligation | 123 |
| Change in net unrealized investment gains (losses) allocated to policyholder dividend obligation | 1,082 |
| Balance, March 31, 2019 | $ 4,355 |

49

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

Closed Block revenues and benefits and expenses are as follows for the periods indicated:

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| | (in millions) | |
| **Revenues** | | |
| Premiums | $ 527 | $ 551 |
| Net investment income | 565 | 597 |
| Realized investment gains (losses), net | 56 | (2) |
| Other income (loss) | 228 | 21 |
| Total Closed Block revenues | 1,376 | 1,167 |
| **Benefits and Expenses** | | |
| Policyholders' benefits | 709 | 727 |
| Interest credited to policyholders' account balances | 32 | 33 |
| Dividends to policyholders | 553 | 308 |
| General and administrative expenses | 89 | 93 |
| Total Closed Block benefits and expenses | 1,383 | 1,161 |
| Closed Block revenues, net of Closed Block benefits and expenses, before income taxes | (7) | 6 |
| Income tax expense (benefit) | (24) | (9) |
| Closed Block revenues, net of Closed Block benefits and expenses and income taxes | $ 17 | $ 15 |

## 9. INCOME TAXES

The Company uses a full year projected effective tax rate approach to calculate year-to-date taxes. In addition, certain items impacting total income tax expense are recorded in the periods in which they occur. The projected effective tax rate is the ratio of projected "Total income tax expense" divided by projected "Income before income taxes and equity in earnings of operating joint ventures." Taxes attributable to operating joint ventures are recorded within "Equity in earnings of operating joint ventures, net of taxes." The interim period tax expense (or benefit) is the difference between the year-to-date income tax provision and the amounts reported for the previous interim periods of the fiscal year.

The Company's income tax provision, on a consolidated basis, amounted to an income tax expense of $232 million , or 20.4% of income (loss) before income taxes and equity in earnings of operating joint ventures, in the first three months of 2019, compared to $352 million , or 20.8% , in the first three months of 2018. The Company's current and prior effective tax rates differed from the U.S. statutory rate of 21% primarily due to non-taxable investment income, tax credits and foreign earnings taxed at higher rates than the U.S. statutory rate. In addition, the first three months of 2018 also includes a $20 million reduction in income tax expense primarily related to refinements of our provisional estimates related to the U.S. Tax Cuts and Jobs Act of 2017.

Case 2:19-cv-20839-SRC-CLW   Document 43-1   Filed 11/06/20   Page 83 of 180 PageID: 1075

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

## 10. SHORT-TERM AND LONG-TERM DEBT

### Short-term Debt

The table below presents the Company's short-term debt as of the dates indicated:

| | | March 31, 2019 | | December 31, 2018 |
|---|---|---|---|---|
| | | ($ in millions) | | |
| Commercial paper: | | | | |
| Prudential Financial | $ | 25 | $ | 15 |
| Prudential Funding, LLC | | 714 | | 727 |
| Subtotal commercial paper | | 739 | | 742 |
| Mortgage Debt(1) | | 53 | | 53 |
| Current portion of long-term debt(2) | | 1,740 | | 1,656 |
| Other(3) | | 17 | | — |
| Total short-term debt(4) | $ | 2,549 | $ | 2,451 |
| Supplemental short-term debt information: | | | | |
| Portion of commercial paper borrowings due overnight | $ | 327 | $ | 301 |
| Daily average commercial paper outstanding | $ | 1,624 | $ | 1,554 |
| Weighted average maturity of outstanding commercial paper, in days | | 15 | | 12 |
| Weighted average interest rate on outstanding short-term debt(5) | | 2.22% | | 1.9% |

(1) Includes $53 million of mortgage debt denominated in foreign currency at both March 31, 2019 and December 31, 2018.
(2) Includes $1,100 million of senior notes at both March 31, 2019 and December 31, 2018, and $141 million and $57 million of mortgage debt that has recourse only to real estate investment property at March 31, 2019 and December 31, 2018, respectively.
(3) Includes $17 million drawn on a revolving line of credit held by a subsidiary at March 31, 2019.
(4) Includes Prudential Financial debt of $1,125 million and $1,115 million at March 31, 2019 and December 31, 2018, respectively.
(5) Excludes the current portion of long-term debt.

Prudential Financial and certain subsidiaries have access to external sources of liquidity, including membership in the Federal Home Loan Banks, commercial paper programs and a contingent financing facility in the form of a put option agreement. The Company also maintains syndicated, unsecured committed credit facilities as an alternative source of liquidity. At March 31, 2019, no amounts were drawn on these credit facilities. For additional information on these sources of liquidity, see Note 16 to the Consolidated Financial Statements included in the Company's Annual Report on Form 10-K for the year ended December 31, 2018.

### Long-term Debt

The table below presents the Company's long-term debt as of the dates indicated:

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

| | March 31, 2019 | December 31, 2018 |
|---|---|---|
| | (in millions) | |
| Fixed-rate notes: | | |
| Surplus notes | $ 342 | $ 341 |
| Surplus notes subject to set-off arrangements(1) | 6,895 | 6,895 |
| Senior notes | 9,760 | 8,774 |
| Mortgage debt(2) | 239 | 237 |
| Floating-rate notes: | | |
| Surplus notes subject to set-off arrangements(1) | 2,200 | 2,200 |
| Senior notes | 29 | 29 |
| Mortgage debt(3) | 371 | 430 |
| Junior subordinated notes(4) | 7,568 | 7,568 |
| Subtotal | 27,404 | 26,473 |
| Less: assets under set-off arrangements(1) | 9,095 | 9,095 |
| Total long-term debt(5) | $ 18,309 | $ 17,378 |

_____
(1)  The surplus notes have corresponding assets where rights to set-off exist, thereby reducing the amount of surplus notes included in long-term debt.
(2)  Includes $103 million and $101 million of debt denominated in foreign currency at March 31, 2019 and December 31, 2018 , respectively.
(3)  Includes $211 million and $206 million of debt denominated in foreign currency at March 31, 2019 and December 31, 2018 , respectively.
(4)  Includes Prudential Financial debt of $7,512 million and subsidiary debt of $56 million denominated in foreign currency at March 31, 2019.
(5)  Includes Prudential Financial debt of $17,128 million and $16,141 million at March 31, 2019 and December 31, 2018 , respectively.

At March 31, 2019 and December 31, 2018 , the Company was in compliance with all debt covenants related to the borrowings in the table above.

*Senior Notes.* As of March 31, 2019, the outstanding balance of the Company's senior notes was $10.89 billion , an increase of $1 billion from December 31, 2018 . The increase was due to the issuance in the first quarter of $1 billion of notes with an interest rate of 4.350% maturing in February 2050.

*Mortgage Debt.* As of March 31, 2019 , the Company's subsidiaries had mortgage debt of $804 million that has recourse only to real estate property held for investment by those subsidiaries. This represents an increase of $28 million from December 31, 2018 , due to $21 million in new borrowings and $7 million from foreign currency exchange rate fluctuations.

**11. EMPLOYEE BENEFIT PLANS**

*Pension and Other Postretirement Plans*

The Company has funded and non-funded non-contributory defined benefit pension plans ("Pension Benefits"), which cover substantially all of its employees. For some employees, benefits are based on final average earnings and length of service, while benefits for other employees are based on an account balance that takes into consideration age, service and earnings during their career.

The Company provides certain health care and life insurance benefits for its retired employees, their beneficiaries and covered dependents ("Other Postretirement Benefits"). The health care plan is contributory; the life insurance plan is non-contributory. Substantially all of the Company's U.S. employees may become eligible to receive Other Postretirement Benefits if they retire after age 55 with at least 10 years of service or under certain circumstances after age 50 with at least 20 years of continuous service.

52

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

Net periodic (benefit) cost included in "General and administrative expenses" includes the following components:

| | Three Months Ended March 31, | | | |
| --- | --- | --- | --- | --- |
| | Pension Benefits | | Other Postretirement Benefits | |
| | 2019 | 2018 | 2019 | 2018 |
| | (in millions) | | | |
| **Components of net periodic (benefit) cost:** | | | | |
| Service cost | $ 73 | $ 79 | $ 6 | $ 6 |
| Interest cost | 123 | 112 | 19 | 18 |
| Expected return on plan assets | (204) | (204) | (24) | (27) |
| Amortization of prior service cost | (1) | (1) | 1 | 0 |
| Amortization of actuarial (gain) loss, net | 54 | 53 | 6 | 4 |
| Settlements | 0 | 0 | 0 | 0 |
| Special termination benefits | 0 | 0 | 0 | 0 |
| Net periodic (benefit) cost | $ 45 | $ 39 | $ 8 | $ 1 |

## 12. EQUITY

The changes in the number of shares of Common Stock issued, held in treasury and outstanding, are as follows for the periods indicated:

| | Common Stock | | |
| --- | --- | --- | --- |
| | Issued | Held In Treasury | Outstanding |
| | (in millions) | | |
| Balance, December 31, 2018 | 660.1 | 249.4 | 410.7 |
| Common Stock issued | 0.0 | 0.0 | 0.0 |
| Common Stock acquired | 0.0 | 5.4 | (5.4) |
| Stock-based compensation programs(1) | 0.0 | (2.0) | 2.0 |
| Balance, March 31, 2019 | 660.1 | 252.8 | 407.3 |

(1) Represents net shares issued from treasury pursuant to the Company's stock-based compensation programs.

In December 2018 , Prudential Financial's Board of Directors (the "Board") authorized the Company to repurchase at management's discretion up to $2.0 billion of its outstanding Common Stock during the period from January 1, 2019 through December 31, 2019 . As of March 31, 2019 , 5.4 million shares of the Company's Common Stock were repurchased under this authorization at a total cost of $500 million .

The timing and amount of share repurchases are determined by management based upon market conditions and other considerations, and repurchases may be effected in the open market, through derivative, accelerated repurchase and other negotiated transactions and through prearranged trading plans complying with Rule 10b5-1(c) under the Securities Exchange Act of 1934 (the "Exchange Act"). Numerous factors could affect the timing and amount of any future repurchases under the share repurchase authorization, including increased capital needs of the Company due to changes in regulatory capital requirements, opportunities for growth and acquisitions, and the effect of adverse market conditions on the segments.

Dividends declared per share of Common Stock are as follows for the periods indicated:

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| Dividends declared per share of Common Stock | $ 1.00 | $ 0.90 |

53

Table of Contents

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

*Accumulated Other Comprehensive Income (Loss)*

AOCI represents the cumulative OCI items that are reported separate from net income and detailed on the Unaudited Interim Consolidated Statements of Comprehensive Income. The balance of and changes in each component of AOCI as of and for the three months ended March 31, 2019 and 2018 , are as follows:

| | Accumulated Other Comprehensive Income (Loss) Attributable to Prudential Financial, Inc. | | | |
| --- | --- | --- | --- | --- |
| | Foreign Currency Translation Adjustment | Net Unrealized Investment Gains (Losses)(1) | Pension and Postretirement Unrecognized Net Periodic Benefit (Cost) | Total Accumulated Other Comprehensive Income (Loss) |
| | (in millions) | | | |
| **Balance, December 31, 2018** | $ (564) | $ 14,745 | $ (3,275) | $ 10,906 |
| Change in OCI before reclassifications | (109) | 8,564 | 4 | 8,459 |
| Amounts reclassified from AOCI | 5 | (275) | 60 | (210) |
| Income tax benefit (expense) | (3) | (1,926) | (15) | (1,944) |
| Cumulative effect of adoption of ASU 2017-12 | 0 | 7 | 0 | 7 |
| **Balance, March 31, 2019** | $ (671) | $ 21,115 | $ (3,226) | $ 17,218 |

| | Accumulated Other Comprehensive Income (Loss) Attributable to Prudential Financial, Inc. | | | |
| --- | --- | --- | --- | --- |
| | Foreign Currency Translation Adjustment | Net Unrealized Investment Gains (Losses)(1) | Pension and Postretirement Unrecognized Net Periodic Benefit (Cost) | Total Accumulated Other Comprehensive Income (Loss) |
| | (in millions) | | | |
| **Balance, December 31, 2017** | $ (269) | $ 19,968 | $ (2,625) | $ 17,074 |
| Change in OCI before reclassifications | 649 | (4,640) | (2) | (3,993) |
| Amounts reclassified from AOCI | 0 | (26) | 56 | 30 |
| Income tax benefit (expense) | 8 | 845 | (9) | 844 |
| Cumulative effect of adoption of ASU 2016-01 | 0 | (847) | 0 | (847) |
| Cumulative effect of adoption of ASU 2018-02 | (231) | 2,282 | (398) | 1,653 |
| **Balance, March 31, 2018** | $ 157 | $ 17,582 | $ (2,978) | $ 14,761 |

---

(1)   Includes cash flow hedges of $776 million and $811 million as of March 31, 2019 and December 31, 2018 , respectively, and $(622) million and $(39) million as of March 31, 2018 and December 31, 2017 , respectively.

54

PRUDENTIAL FINANCIAL, INC.
Notes to Unaudited Interim Consolidated Financial Statements—(Continued)

Table of Contents

*Reclassifications out of Accumulated Other Comprehensive Income (Loss)*

| | Three Months Ended March 31, | | Affected line item in Consolidated Statements of Operations |
|---|---|---|---|
| | 2019 | 2018 | |
| | (in millions) | | |
| Amounts reclassified from AOCI(1)(2): | | | |
| Foreign currency translation adjustment: | | | |
| Foreign currency translation adjustments | $ (5) | $ 0 | Realized investment gains (losses), net |
| Foreign currency translation adjustments | 0 | 0 | Other income (loss) |
| Total foreign currency translation adjustment | (5) | 0 | |
| Net unrealized investment gains (losses): | | | |
| Cash flow hedges—Interest rate | (1) | 0 | (3) |
| Cash flow hedges—Currency | 1 | (3) | (3) |
| Cash flow hedges—Currency/Interest rate | 15 | (49) | (3) |
| Net unrealized investment gains (losses) on available-for-sale securities | 260 | 78 | |
| Total net unrealized investment gains (losses) | 275 | 26 | (4) |
| Amortization of defined benefit pension items: | | | |
| Prior service cost | 0 | 1 | (5) |
| Actuarial gain (loss) | (60) | (57) | (5) |
| Total amortization of defined benefit pension items | (60) | (56) | |
| Total reclassifications for the period | $ 210 | $ (30) | |

(1) All amounts are shown before tax.
(2) Positive amounts indicate gains/benefits reclassified out of AOCI. Negative amounts indicate losses/costs reclassified out of AOCI.
(3) See Note 5 for additional information on cash flow hedges.
(4) See table below for additional information on unrealized investment gains (losses), including the impact on deferred policy acquisition and other costs, future policy benefits and policyholders' dividends.
(5) See Note 11 for information on employee benefit plans.

*Net Unrealized Investment Gains (Losses)*

Net unrealized investment gains (losses) on securities classified as available-for-sale and certain other invested assets and other assets are included in the Company's Unaudited Interim Consolidated Statements of Financial Position as a component of AOCI. Changes in these amounts include reclassification adjustments to exclude from "Other comprehensive income (loss)" those items that are included as part of "Net income (loss)" for a period that had been part of "Other comprehensive income (loss)" in earlier periods. The amounts for the periods indicated below, split between amounts related to fixed maturity securities on which an OTTI loss has been recognized, and all other net unrealized investment gains (losses), are as follows:

55

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

*Net Unrealized Investment Gains (Losses) on Fixed Maturity Securities on which an OTTI loss has been recognized*

| | Net Unrealized Gains (Losses) on Investments | DAC, DSI, VOBA and Reinsurance Recoverables | Future Policy Benefits, Policyholders' Account Balances and Reinsurance Payables | Policyholders' Dividends | Deferred Income Tax (Liability) Benefit | Accumulated Other Comprehensive Income (Loss) Related to Net Unrealized Investment Gains (Losses) |
|---|---|---|---|---|---|---|
| | | | (in millions) | | | |
| **Balance, December 31, 2018** | $ 189 | $ (1) | $ 4 | $ (23) | $ (61) | $ 108 |
| Net investment gains (losses) on investments arising during the period | 68 | | | | (16) | 52 |
| Reclassification adjustment for (gains) losses included in net income | (5) | | | | 1 | (4) |
| Reclassification adjustment for OTTI losses excluded from net income(1) | (1) | | | | 0 | (1) |
| Impact of net unrealized investment (gains) losses on DAC, DSI, VOBA and reinsurance recoverables | | 0 | | | 0 | 0 |
| Impact of net unrealized investment (gains) losses on future policy benefits and policyholders' account balances and reinsurance payables | | | 0 | | 0 | 0 |
| Impact of net unrealized investment (gains) losses on policyholders' dividends | | | | (9) | 2 | (7) |
| **Balance, March 31, 2019** | $ 251 | $ (1) | $ 4 | $ (32) | $ (74) | $ 148 |

(1) Represents "transfers in" related to the portion of OTTI losses recognized during the period that were not recognized in earnings for securities with no prior OTTI loss.

*All Other Net Unrealized Investment Gains (Losses) in AOCI*

| | Net Unrealized Gains (Losses) on Investments(1) | DAC, DSI, VOBA and Reinsurance Recoverables | Future Policy Benefits, Policyholders' Account Balances and Reinsurance Payables | Policyholders' Dividends | Deferred Income Tax (Liability) Benefit | Accumulated Other Comprehensive Income (Loss) Related to Net Unrealized Investment Gains (Losses) |
|---|---|---|---|---|---|---|
| | | | (in millions) | | | |
| **Balance, December 31, 2018** | $ 22,531 | $ (738) | $ (791) | $ (894) | $ (5,471) | $ 14,637 |
| Net investment gains (losses) on investments arising during the period | 10,532 | | | | (2,401) | 8,131 |
| Reclassification adjustment for (gains) losses included in net income | (270) | | | | 62 | (208) |
| Reclassification adjustment for OTTI losses excluded from net income(2) | 1 | | | | 0 | 1 |
| Impact of net unrealized investment (gains) losses on DAC, DSI, VOBA and reinsurance recoverables | | (459) | | | 103 | (356) |
| Impact of net unrealized investment (gains) losses on future policy benefits and policyholders' account balances and reinsurance payables | | | (492) | | 98 | (394) |
| Impact of net unrealized investment (gains) losses on policyholders' dividends | | | | (1,078) | 227 | (851) |
| Cumulative effect of adoption of ASU 2017-12 | 9 | | | | (2) | 7 |
| **Balance, March 31, 2019** | $ 32,803 | $ (1,197) | $ (1,283) | $ (1,972) | $ (7,384) | $ 20,967 |

(1) Includes cash flow hedges. See Note 5 for information on cash flow hedges.
(2) Represents "transfers out" related to the portion of OTTI losses recognized during the period that were not recognized in earnings for securities with no prior OTTI loss.

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

## 13. EARNINGS PER SHARE

A reconciliation of the numerators and denominators of the basic and diluted per share computations of Common Stock based on the consolidated earnings of Prudential Financial for the periods indicated, is as follows:

| | Three Months Ended March 31, | | | | | |
| | 2019 | | | 2018 | | |
| | Income | Weighted Average Shares | Per Share Amount | Income | Weighted Average Shares | Per Share Amount |
|---|---|---|---|---|---|---|
| | (in millions, except per share amounts) | | | | | |
| **Basic earnings per share** | | | | | | |
| Net income (loss) | $ 937 | | | $ 1,364 | | |
| Less: Income (loss) attributable to noncontrolling interests | 5 | | | 1 | | |
| Less: Dividends and undistributed earnings allocated to participating unvested share-based payment awards | 10 | | | 16 | | |
| Net income (loss) attributable to Prudential Financial available to holders of Common Stock | $ 922 | 409.2 | $ 2.25 | $ 1,347 | 422.0 | $ 3.19 |
| **Effect of dilutive securities and compensation programs** | | | | | | |
| Add: Dividends and undistributed earnings allocated to participating unvested share-based payment awards—Basic | $ 10 | | | $ 16 | | |
| Less: Dividends and undistributed earnings allocated to participating unvested share-based payment awards—Diluted | 10 | | | 16 | | |
| Stock options | | 1.2 | | | 1.9 | |
| Deferred and long-term compensation programs | | 1.1 | | | 1.1 | |
| Exchangeable Surplus Notes | 5 | 6.1 | | 5 | 5.9 | |
| **Diluted earnings per share** | | | | | | |
| Net income (loss) attributable to Prudential Financial available to holders of Common Stock | $ 927 | 417.6 | $ 2.22 | $ 1,352 | 430.9 | $ 3.14 |

Unvested share-based payment awards that contain nonforfeitable rights to dividends are participating securities and included in the computation of earnings per share pursuant to the two-class method. Under this method, earnings attributable to Prudential Financial are allocated between Common Stock and the participating awards, as if the awards were a second class of stock. During periods of net income available to holders of Common Stock, the calculation of earnings per share excludes the income attributable to participating securities in the numerator and the dilutive impact of these securities from the denominator. In the event of a net loss available to holders of Common Stock, undistributed earnings are not allocated to participating securities and the denominator excludes the dilutive impact of these securities as they do not share in the losses of the Company. Undistributed earnings allocated to participating unvested share-based payment awards for the three months ended March 31, 2019 and 2018 , as applicable, were based on 4.6 million and 4.9 million of such awards, respectively, weighted for the period they were outstanding.

Stock options and shares related to deferred and long-term compensation programs that are considered antidilutive are excluded from the computation of diluted earnings per share. Stock options are considered antidilutive based on application of the treasury stock method or in the event of a net loss available to holders of Common Stock. Shares related to deferred and long-term compensation programs are considered antidilutive in the event of a net loss available to holders of Common Stock. For the periods indicated, the number of stock options and shares related to deferred and long-term compensation programs that were considered antidilutive and were excluded from the computation of diluted earnings per share, weighted for the portion of the period they were outstanding, are as follows:

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

| | Three Months Ended March 31, | | | |
| --- | --- | --- | --- | --- |
| | 2019 | | 2018 | |
| | Shares | Exercise Price Per Share | Shares | Exercise Price Per Share |
| | (in millions, except per share amounts, based on weighted average) | | | |
| Antidilutive stock options based on application of the treasury stock method | 1.1 | $ 103.47 | 0.3 | $ 107.65 |
| Antidilutive stock options due to net loss available to holders of Common Stock | 0.0 | | 0.0 | |
| Antidilutive shares based on application of the treasury stock method | 0.0 | | 0.0 | |
| Antidilutive shares due to net loss available to holders of Common Stock | 0.0 | | 0.0 | |
| Total antidilutive stock options and shares | 1.1 | | 0.3 | |

In September 2009, the Company issued $500 million of surplus notes with an interest rate of 5.36% per annum which are exchangeable at the option of the note holders for shares of Common Stock. The initial exchange rate for the surplus notes was 10.1235 shares of Common Stock per each $1,000 principal amount of surplus notes. This was equivalent to 5.1 million shares and an initial exchange price per share of Common Stock of $98.78 . The exchange rate is subject to customary anti-dilution adjustments and is accordingly revalued during the fourth quarter of each year. As of March 31, 2019 , the exchange rate is equal to 12.1719 shares of Common Stock per each $1,000 principal amount of surplus notes. This is equivalent to 6.09 million shares and an exchange price per share of Common Stock of $82.16 . In calculating diluted earnings per share under the if-converted method, the potential shares that would be issued assuming a hypothetical exchange, weighted for the period the notes are outstanding, are added to the denominator, and the related interest expense, net of tax, is excluded from the numerator, if the overall effect is dilutive.

## 14. SEGMENT INFORMATION

### Segments

The Company's principal operations are comprised of five divisions, which together encompass seven segments, and its Corporate and Other operations. The PGIM division consists of the PGIM segment. The U.S. Workplace Solutions division consists of the Retirement and Group Insurance segments. The U.S. Individual Solutions division consists of the Individual Annuities and Individual Life segments. The International Insurance division consists of the International Insurance segment. The Closed Block division consists of the Closed Block segment. The Closed Block division is accounted for as a divested business that is reported separately from the Divested and Run-off Businesses that are included in Corporate and Other operations. Divested and Run-off Businesses are comprised of businesses that have been, or will be, sold or exited, including businesses that have been placed in wind down status that do not qualify for "discontinued operations" accounting treatment under U.S. GAAP. The Company's Corporate and Other operations include corporate items and initiatives that are not allocated to business segments and businesses that have been or will be divested or placed in run-off, excluding the Closed Black division.

### Adjusted Operating Income

The Company analyzes the operating performance of each segment using "adjusted operating income." Adjusted operating income does not equate to "Income (loss) before income taxes and equity in earnings of operating joint ventures" or "Net income (loss)" as determined in accordance with U.S. GAAP but is the measure of segment profit or loss used by the Company's chief operating decision maker to evaluate segment performance and allocate resources, and consistent with authoritative guidance, is the measure of segment performance presented below. Adjusted operating income is calculated by adjusting each segment's "Income (loss) before income taxes and equity in earnings of operating joint ventures" for the following items:

- realized investment gains (losses), net, and related adjustments;
- charges related to realized investment gains (losses), net;
- net investment gains (losses) on assets supporting experience-rated contractholder liabilities and changes in experience-rated contractholder liabilities due to asset value changes;
- divested and run-off businesses; and
- equity in earnings of operating joint ventures and earnings attributable to noncontrolling interests.

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

These items are important to an understanding of overall results of operations. Adjusted operating income is not a substitute for income determined in accordance with U.S. GAAP, and the Company's definition of adjusted operating income may differ from that used by other companies. The Company, however, believes that the presentation of adjusted operating income as measured for management purposes enhances the understanding of results of operations by highlighting the results from ongoing operations and the underlying profitability factors of its businesses. For more information on these reconciling items, see Note 21 to the Consolidated Financial Statements included in the Company's Annual Report on Form 10-K for the year ended December 31, 2018.

**Reconciliation of adjusted operating income to net income (loss)**

The table below reconciles "Adjusted operating income before income taxes" to "Income before income taxes and equity in earnings of operating joint ventures":

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| | (in millions) | |
| Adjusted operating income before income taxes by segment: | | |
| PGIM | $ 214 | $ 232 |
| Total PGIM division | 214 | 232 |
| Retirement | 251 | 317 |
| Group Insurance | 53 | 55 |
| Total U.S. Workplace Solutions division | 304 | 372 |
| Individual Annuities(1) | 472 | 519 |
| Individual Life | 105 | 36 |
| Total U.S. Individual Solutions division | 577 | 555 |
| International Insurance | 922 | 856 |
| Total International Insurance division | 922 | 856 |
| Corporate and Other operations | (412) | (294) |
| Total Corporate and Other | (412) | (294) |
| Total segment adjusted operating income before income taxes | 1,605 | 1,721 |
| Reconciling items: | | |
| Realized investment gains (losses), net, and related adjustments | (663) | 87 |
| Charges related to realized investment gains (losses), net | 25 | (23) |
| Investment gains (losses) on assets supporting experience-rated contractholder liabilities, net | 454 | (403) |
| Change in experience-rated contractholder liabilities due to asset value changes | (403) | 418 |
| Divested and Run-off businesses: | | |
| Closed Block division | (19) | (9) |
| Other Divested and Run-off businesses | 174 | (72) |
| Equity in earnings of operating joint ventures and earnings attributable to noncontrolling interests | (33) | (26) |
| Consolidated income (loss) before income taxes and equity in earnings of operating joint ventures | $ 1,140 | $ 1,693 |

_____

(1) Individual Annuities segment results reflect DAC as if the individual annuity business is a stand-alone operation. The elimination of intersegment costs capitalized in accordance with this policy is included in consolidating adjustments within Corporate and Other operations.

**Reconciliation of selected financial information**

The table below presents total revenues and assets for the Company's reportable segments and its Corporate and Other operations for the periods and as of the dates indicated:

**PRUDENTIAL FINANCIAL, INC.**

**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

| | Revenues | | Total Assets | |
| --- | --- | --- | --- | --- |
| | Three Months Ended March 31, | | March 31, 2019 | December 31, 2018 |
| | 2019 | 2018 | | |
| | (in millions) | | | |
| PGIM | $ 870 | $ 826 | $ 47,987 | $ 47,690 |
| Total PGIM division | 870 | 826 | 47,987 | 47,690 |
| Retirement | 2,639 | 2,089 | 183,175 | 175,525 |
| Group Insurance | 1,441 | 1,416 | 42,642 | 41,727 |
| Total U.S. Workplace Solutions division | 4,080 | 3,505 | 225,817 | 217,252 |
| Individual Annuities | 1,235 | 1,252 | 178,103 | 167,899 |
| Individual Life | 1,482 | 1,425 | 88,468 | 83,739 |
| Total U.S. Individual Solutions division | 2,717 | 2,677 | 266,571 | 251,638 |
| International Insurance | 6,152 | 6,040 | 230,090 | 222,633 |
| Total International Insurance division | 6,152 | 6,040 | 230,090 | 222,633 |
| Corporate and Other operations | (171) | (173) | 18,647 | 16,826 |
| Total Corporate and Other | (171) | (173) | 18,647 | 16,826 |
| Total | 13,648 | 12,875 | 789,112 | 756,039 |
| Reconciling items: | | | | |
| Realized investment gains (losses), net, and related adjustments | (663) | 87 | | |
| Charges related to realized investment gains (losses), net | (72) | (71) | | |
| Investment gains (losses) on assets supporting experience-rated contractholder liabilities, net | 454 | (403) | | |
| Divested and Run-off businesses: | | | | |
| Closed Block division | 1,374 | 1,163 | 60,212 | 59,039 |
| Other Divested and Run-off businesses | 388 | 132 | | |
| Equity in earnings of operating joint ventures and earnings attributable to noncontrolling interests | (38) | (26) | | |
| Total per Unaudited Interim Consolidated Financial Statements | $ 15,091 | $ 13,757 | $ 849,324 | $ 815,078 |

**Intersegment revenues**

Management has determined the intersegment revenues with reference to market rates. Intersegment revenues are eliminated in consolidation in Corporate and Other operations. The PGIM segment revenues include intersegment revenues, primarily consisting of asset-based management and administration fees, as follows:

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| | (in millions) | |
| PGIM segment intersegment revenues | $ 180 | $ 184 |

Segments may also enter into internal derivative contracts with other segments. For adjusted operating income, each segment accounts for the internal derivative results consistent with the manner in which that segment accounts for other similar external derivatives.

**Asset management and service fees**

The table below presents asset management and service fees, predominantly related to investment management activities, for the periods indicated:

60

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| | (in millions) | |
| Asset-based management fees | $ 843 | $ 862 |
| Performance-based incentive fees | 35 | 5 |
| Other fees | 138 | 159 |
| Total asset management and service fees | $ 1,016 | $ 1,026 |

## 15. COMMITMENTS AND CONTINGENT LIABILITIES

**Commitments and Guarantees**

*Commercial Mortgage Loan Commitments*

| | March 31, 2019 | December 31, 2018 |
| --- | --- | --- |
| | (in millions) | |
| Total outstanding mortgage loan commitments | $ 1,878 | $ 3,299 |
| Portion of commitment where prearrangement to sell to investor exists | $ 822 | $ 1,490 |

In connection with the Company's commercial mortgage operations, it originates commercial mortgage loans. Commitments for loans that will be held for sale are recognized as derivatives and recorded at fair value. In certain of these transactions, the Company pre-arranges that it will sell the loan to an investor, including to government sponsored entities as discussed below, after the Company funds the loan.

*Commitments to Purchase Investments (excluding Commercial Mortgage Loans)*

| | March 31, 2019 | December 31, 2018 |
| --- | --- | --- |
| | (in millions) | |
| Expected to be funded from the general account and other operations outside the separate accounts | $ 6,456 | $ 6,941 |
| Expected to be funded from separate accounts | $ 59 | $ 147 |

The Company has other commitments to purchase or fund investments, some of which are contingent upon events or circumstances not under the Company's control, including those at the discretion of the Company's counterparties. The Company anticipates a portion of these commitments will ultimately be funded from its separate accounts.

*Indemnification of Securities Lending and Securities Repurchase Transactions*

| | March 31, 2019 | December 31, 2018 |
| --- | --- | --- |
| | (in millions) | |
| Indemnification provided to certain clients for securities lending and securities repurchase transactions(1) | $ 6,001 | $ 5,399 |
| Fair value of related collateral associated with above indemnifications(1) | $ 6,133 | $ 5,503 |
| Accrued liability associated with guarantee | $ 0 | $ 0 |

---

(1) As of March 31, 2019 , indemnification provided to certain clients and fair value of related collateral associated with such indemnification include $89 million and $87 million , respectively, related to securities repurchase transactions.

61

**PRUDENTIAL FINANCIAL, INC.**
**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

In the normal course of business, the Company may facilitate securities lending or securities repurchase transactions on behalf of certain client accounts (collectively, "the accounts"). In certain of these arrangements, the Company has provided an indemnification to the accounts to hold them harmless against losses caused by counterparty (i.e., borrower) defaults associated with such transactions facilitated by the Company. In securities lending transactions, collateral is provided by the counterparty to the accounts at the inception of the transaction in an amount at least equal to 102% of the fair value of the loaned securities and the collateral is maintained daily to equal at least 102% of the fair value of the loaned securities. In securities repurchase transactions, collateral is provided by the counterparty to the accounts at the inception of the transaction in an amount at least equal to 95% of the fair value of the securities subject to repurchase and the collateral is maintained daily to equal at least 95% of the fair value of the securities subject to repurchase. The Company is only at risk if the counterparty to the transaction defaults and the value of the collateral held is less than the value of the securities loaned to, or subject to repurchase from, such counterparty. The Company believes the possibility of any payments under these indemnities is remote.

*Credit Derivatives Written*

As discussed further in Note 5, the Company writes credit derivatives under which the Company is obligated to pay the counterparty the referenced amount of the contract and receive in return the defaulted security or similar security.

*Guarantees of Asset Values*

|  | March 31, 2019 | | December 31, 2018 | |
|---|---|---|---|---|
|  | (in millions) | | | |
| Guaranteed value of third-parties' assets | $ | 80,168 | $ | 79,215 |
| Fair value of collateral supporting these assets | $ | 79,771 | $ | 77,897 |
| Asset (liability) associated with guarantee, carried at fair value | $ | 1 | $ | 2 |

Certain contracts underwritten by the Retirement segment include guarantees related to financial assets owned by the guaranteed party. These contracts are accounted for as derivatives and carried at fair value. The collateral supporting these guarantees is not reflected on the Unaudited Interim Consolidated Statements of Financial Position.

*Indemnification of Serviced Mortgage Loans*

|  | March 31, 2019 | | December 31, 2018 | |
|---|---|---|---|---|
|  | (in millions) | | | |
| Maximum exposure under indemnification agreements for mortgage loans serviced by the Company | $ | 1,874 | $ | 1,828 |
| First-loss exposure portion of above | $ | 554 | $ | 543 |
| Accrued liability associated with guarantees | $ | 18 | $ | 17 |

As part of the commercial mortgage activities of the Company's PGIM segment, the Company provides commercial mortgage origination, underwriting and servicing for certain government sponsored entities, such as Fannie Mae and Freddie Mac. The Company has agreed to indemnify the government sponsored entities for a portion of the credit risk associated with certain of the mortgages it services through a delegated authority arrangement. Under these arrangements, the Company originates multi-family mortgages for sale to the government sponsored entities based on underwriting standards they specify, and makes payments to them for a specified percentage share of losses they incur on certain loans serviced by the Company. The Company's percentage share of losses incurred generally varies from 2% to 20% of the loan balance, and is typically based on a first-loss exposure for a stated percentage of the loan balance, plus a shared exposure with the government sponsored entity for any losses in excess of the stated first-loss percentage, subject to a contractually specified maximum percentage. The Company determines the liability related to this exposure using historical loss experience, and the size and remaining life of the asset. The Company serviced $14,790 million and $14,335 million of mortgages subject to these loss-sharing arrangements as of March 31, 2019 and December 31, 2018 , respectively, all of which are collateralized by first priority liens on the underlying multi-family residential properties. As of March 31, 2019 , these mortgages had a weighted-average debt service coverage ratio of 1.87 times and a weighted-average loan-to-value ratio of 61% . As of December 31, 2018 , these mortgages had a weighted average debt service coverage ratio of 1.83 times and a weighted-average loan-to-value ratio of 62% . The Company had no losses related to indemnifications that were settled for the three months ended March 31, 2019 and 2018 , respectively.

62

**PRUDENTIAL FINANCIAL, INC.**

**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

*Other Guarantees*

| | March 31, 2019 | | December 31, 2018 |
|---|---|---|---|
| | (in millions) | | |
| Other guarantees where amount can be determined | $ 68 | $ | 77 |
| Accrued liability for other guarantees and indemnifications | $ 0 | $ | 0 |

The Company is also subject to other financial guarantees and indemnity arrangements. The Company has provided indemnities and guarantees related to acquisitions, dispositions, investments and other transactions that are triggered by, among other things, breaches of representations, warranties or covenants provided by the Company. These obligations are typically subject to various time limitations, defined by the contract or by operation of law, such as statutes of limitation. In some cases, the maximum potential obligation is subject to contractual limitations, while in other cases such limitations are not specified or applicable. Included above is $13 million for both March 31, 2019 and December 31, 2018 of yield maintenance guarantees related to certain investments the Company sold. The Company does not expect to make any payments on these guarantees and is not carrying any liabilities associated with these guarantees.

Since certain of these obligations are not subject to limitations, it is not possible to determine the maximum potential amount due under these guarantees. The accrued liabilities identified above do not include retained liabilities associated with sold businesses.

*Contingent Liabilities*

On an ongoing basis, the Company and its regulators review its operations including, but not limited to, sales and other customer interface procedures and practices, and procedures for meeting obligations to our customers and other parties. These reviews may result in the modification or enhancement of processes or the imposition of other action plans, including concerning management oversight, sales and other customer interface procedures and practices, and the timing or computation of payments to customers and other parties. In certain cases, if appropriate, the Company may offer customers or other parties remediation and may incur charges, including the cost of such remediation, administrative costs and regulatory fines.

The Company is subject to the laws and regulations of states and other jurisdictions concerning the identification, reporting and escheatment of unclaimed or abandoned funds, and is subject to audit and examination for compliance with these requirements. For additional discussion of these matters, see " — Litigation and Regulatory Matters" below.

It is possible that the results of operations or the cash flow of the Company in a particular quarterly or annual period could be materially affected as a result of payments in connection with the matters discussed above or other matters depending, in part, upon the results of operations or cash flow for such period. Management believes, however, that ultimate payments in connection with these matters, after consideration of applicable reserves and rights to indemnification, should not have a material adverse effect on the Company's financial position.

**Litigation and Regulatory Matters**

The Company is subject to legal and regulatory actions in the ordinary course of its businesses. Pending legal and regulatory actions include proceedings relating to aspects of the Company's businesses and operations that are specific to it and proceedings that are typical of the businesses in which it operates, including in both cases businesses that have been either divested or placed in wind down status. Some of these proceedings have been brought on behalf of various alleged classes of complainants. In certain of these matters, the plaintiffs are seeking large and/or indeterminate amounts, including punitive or exemplary damages. The outcome of litigation or a regulatory matter, and the amount or range of potential loss at any particular time, is often inherently uncertain.

The Company establishes accruals for litigation and regulatory matters when it is probable that a loss has been incurred and the amount of that loss can be reasonably estimated. For litigation and regulatory matters where a loss may be reasonably possible, but not probable, or is probable but not reasonably estimable, no accrual is established but the matter, if potentially material, is disclosed, including matters discussed below. The Company estimates that as of March 31, 2019 , the aggregate range of reasonably possible losses in excess of accruals established for those litigation and regulatory matters for which such an estimate currently can be made is less than $250 million . Any estimate is not an indication of expected loss, if any, or the Company's maximum possible loss exposure on such matters. The Company reviews relevant information with respect to its litigation and regulatory matters on a quarterly and annual basis and updates its accruals, disclosures and estimates of reasonably possible loss based on such reviews.

63

**PRUDENTIAL FINANCIAL, INC.**

**Notes to Unaudited Interim Consolidated Financial Statements—(Continued)**

The following discussion of litigation and regulatory matters provides an update of those matters discussed in Note 22 to the Company's Consolidated Financial Statements included in the Company's Annual Report on Form 10-K for the year ended December 31, 2018 , and should be read in conjunction with the complete descriptions provided in the Form 10-K.

## Individual Annuities, Individual Life and Group Insurance

*Huffman v. The Prudential Insurance Company of America*

In April 2019, the court entered a Final Judgment and Order of Dismissal. This matter is now closed.

## Escheatment Litigation

*Total Asset Recovery Services, LLC v. MetLife, Inc., et al., Prudential Financial, Inc., The Prudential Insurance Company of America, and Prudential Insurance Agency, LLC*

In April 2019, defendants' motion to dismiss the Second Amended Complaint was granted and plaintiff subsequently filed a Notice of Appeal with the New York State Supreme Court, First Department.

## Residential Mortgage-Backed Securities ("RMBS") Trustee Litigation

*PICA et al. v. U.S. Bank N.A.*

In April 2019, a decision and order was issued dismissing plaintiffs' state court action with prejudice.

## Regulatory Matters

*Securities Lending and Foreign Tax Reclaim Matter*

In 2016, the Company self-reported to the SEC and the U.S. Department of Labor ("DOL"), and notified other regulators, that in some cases it failed to maximize securities lending income for the benefit of certain separate account investments due to a long-standing restriction benefiting the Company that limited the availability of loanable securities. The Company has removed the restriction and implemented a remediation plan for the benefit of customers. As part of the Company's review of this matter, in 2018 it further self-reported to the SEC, and notified other regulators, that in some cases it failed to timely process foreign tax reclaims for the separate account investments. The Company has corrected the foreign tax reclaim process and has implemented a remediation plan for the benefit of customers.

The DOL's review of the securities lending matter is closed. The Company is cooperating with the SEC in its review of the securities lending and foreign tax reclaim matters (which includes a review of the remediation plans) and has entered into discussions with the SEC staff regarding a possible settlement of both matters that would potentially involve charges under the Investment Advisers Act and financial remedies. We cannot predict the outcome of the discussions with the SEC regarding these matters.

## Summary

The Company's litigation and regulatory matters are subject to many uncertainties, and given their complexity and scope, their outcome cannot be predicted. It is possible that the Company's results of operations or cash flow in a particular quarterly or annual period could be materially affected by an ultimate unfavorable resolution of pending litigation and regulatory matters depending, in part, upon the results of operations or cash flow for such period. In light of the unpredictability of the Company's litigation and regulatory matters, it is also possible that in certain cases an ultimate unfavorable resolution of one or more pending litigation or regulatory matters could have a material adverse effect on the Company's financial position. Management believes, however, that, based on information currently known to it, the ultimate outcome of all pending litigation and regulatory matters, after consideration of applicable reserves and rights to indemnification, is not likely to have a material adverse effect on the Company's financial position.

Table of Contents

**ITEM 2. MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS**

## TABLE OF CONTENTS

|  | Page |
|---|---|
| **Overview** | 66 |
| Regulatory Developments | 66 |
| Impact of a Low Interest Rate Environment | 66 |
| **Results of Operations** | 70 |
| Consolidated Results of Operations | 70 |
| Segment Results of Operations | 70 |
| Segment Measures | 72 |
| Impact of Foreign Currency Exchange Rates | 73 |
| **Accounting Policies & Pronouncements** | 75 |
| **Results of Operations by Segment** | 76 |
| PGIM | 76 |
| Retirement | 81 |
| Group Insurance | 82 |
| Individual Annuities | 84 |
| Individual Life | 88 |
| International Insurance | 90 |
| Corporate and Other | 93 |
| Divested and Run-off Businesses | 93 |
| Closed Block Division | 94 |
| **Income Taxes** | 95 |
| **Experience-Rated Contractholder Liabilities, Assets Supporting Experience-Rated Contractholder Liabilities and Other Related Investments** | 95 |
| **Valuation of Assets and Liabilities** | 96 |
| **General Account Investments** | 99 |
| **Liquidity and Capital Resources** | 114 |
| **Ratings** | 124 |
| **Off-Balance Sheet Arrangements** | 124 |

Management's Discussion and Analysis of Financial Condition and Results of Operations ("MD&A") addresses the consolidated financial condition of Prudential Financial, Inc. ("Prudential," "Prudential Financial," "PFI," or "the Company") as of March 31, 2019 , compared with December 31, 2018 , and its consolidated results of operations for the three months ended March 31, 2019 and 2018 . You should read the following analysis of our consolidated financial condition and results of operations in conjunction with the MD&A, the "Risk Factors" section, and the audited Consolidated Financial Statements included in the Company's Annual Report on Form 10-K for the year ended December 31, 2018 , as well as the statements under "Forward-Looking Statements" and the Unaudited Interim Consolidated Financial Statements included elsewhere in this Quarterly Report on Form 10-Q.

**Overview**

Prudential Financial, a financial services leader with approximately $ 1.456 trillion of assets under management as of March 31, 2019 , has operations primarily in the United States of America ("U.S"), Asia, Europe and Latin America. Through our subsidiaries and affiliates, we offer a wide array of financial products and services, including life insurance, annuities, retirement-related services, mutual funds and investment management. We offer these products and services to individual and institutional customers through one of the largest distribution networks in the financial services industry.

Our principal operations are comprised of five divisions, which together encompass seven segments, and our Corporate and Other operations. The PGIM division is comprised of the PGIM segment, our global investment management businesses. The U.S. Workplace Solutions division consists of our Retirement and Group Insurance segments. The U.S. Individual Solutions division consists of our Individual Annuities and Individual Life segments. The International Insurance division consists of our International Insurance segment. The Closed Block division consists of our Closed Block segment. The Closed Block division is accounted for as a divested business that is reported separately from the Divested and Run-off Businesses that are included in Corporate and Other operations. Divested and Run-off Businesses are comprised of businesses that have been, or will be, sold or exited, including businesses that have been placed in wind down status that do not qualify for "discontinued operations" accounting treatment under generally accepted accounting principles in the United States of America ("U.S. GAAP"). Our Corporate and Other operations include corporate items and initiatives that are not allocated to business segments and businesses that have been or will be divested or placed in run-off, excluding the Closed Block division.

Our strategy centers on our mix of high-quality protection, retirement and investment management businesses which creates growth potential due to earnings diversification and the opportunity to provide customers with integrated cross-business solutions, as well as capital benefits from a balanced risk profile. We are well positioned to meet the needs of customers and tap into significant market opportunities through our U.S. Financial Wellness businesses (represented by our U.S. Workplace Solutions and U.S. Individual Solutions Divisions), PGIM (our investment management business) and our International Insurance business.

We attribute financing costs to each segment based on the amount of financing used by each segment, excluding financing costs associated with corporate debt which are reflected in Corporate and Other operations. The net investment income of each segment includes earnings on the amount of capital that management believes is necessary to support the risks of that segment.

## Regulatory Developments

### *Japan Corporate Product Tax Rules*

During the first quarter of 2019, the Japan National Tax Authority announced plans to limit policyholders' tax deductions for premiums paid on certain corporate insurance products. Following the announcement, the Company and other life insurers in Japan suspended sales of these products pending further development of the rulemaking process, which is expected to be completed later in 2019. Continued uncertainty around the tax deduction and any final rules that limit policyholders' tax deductions may adversely impact sales in our Life Planner and Gibraltar Life and Other operations.

For additional information on the potential impacts of regulation on the Company, see "Business—Regulation" and "Risk Factors" in our Annual Report on Form 10-K for the year ended December 31, 2018.

## Impact of a Low Interest Rate Environment

As a global financial services company, market interest rates are a key driver of our results of operations and financial condition. Changes in interest rates can affect our results of operations and/or our financial condition in several ways, including favorable or adverse impacts to:

- investment-related activity, including: investment income returns, net interest margins, net investment spread results, new money rates, mortgage loan prepayments and bond redemptions;
- insurance reserve levels, market experience true-ups and amortization of both deferred policy acquisition costs ("DAC") and value of business acquired ("VOBA");
- customer account values, including their impact on fee income;
- fair value of, and possible impairments on, intangible assets such as goodwill;
- product offerings, design features, crediting rates and sales mix; and
- policyholder behavior, including surrender or withdrawal activity.

For more information on interest rate risks, see "Risk Factors—Market Risk" included in our Annual Report on Form 10-K for the year ended December 31, 2018.

66

See below for discussions related to the current interest rate environments in our two largest markets, the U.S. and Japan; the composition of our insurance liabilities and policyholder account balances; and the hypothetical impacts to our results if these interest rate environments are sustained.

*U.S. Operations excluding the Closed Block Division*

Interest rates in the U.S. have experienced a period of historically low levels in large part due to Federal Reserve efforts to assist with the economic recovery subsequent to the financial crisis of 2008. While market conditions and events make uncertain the timing, amount and impact of any monetary policy decisions by the Federal Reserve, a trend of rising interest rates may enhance our reinvestment yields, primarily for our investments in fixed maturity securities and commercial mortgage loans. As interest rates rise, our reinvestment yield may approach or exceed the overall portfolio yield. Conversely, if interest rates were to decline, our reinvestment yield may fall below our overall portfolio yield, resulting in an unfavorable impact to earnings.

For the general account supporting our U.S. Individual Solutions division, U.S. Workplace Solutions division, PGIM division and our Corporate and Other operations, we estimate annual principal payments and prepayments that we would be required to reinvest to be approximately 6.2% of the fixed maturity security and commercial mortgage loan portfolios through 2020 . The portion of the general account attributable to these operations has approximately $206 billion of such assets (based on net carrying value) as of March 31, 2019 . The average portfolio yield for fixed maturity securities and commercial mortgage loans is approximately 4.3% as of March 31, 2019 .

Included in the $206 billion of fixed maturity securities and commercial mortgage loans are approximately $129 billion that are subject to call or redemption features at the issuer's option and have a weighted average interest rate of approximately 4%. Of this $129 billion , approximately 59% contain provisions for prepayment premiums. If we reinvest scheduled payments or prepayments (not subject to a prepayment fee) at rates below the current portfolio yield, including in some cases at rates below those guaranteed under our insurance contracts, future operating results will be impacted to the extent we do not, or are unable to, reduce crediting rates on in force blocks of business, or effectively utilize other asset/liability management strategies described below, in order to maintain current net interest margins.

The following table sets forth the insurance liabilities and policyholder account balances of our U.S. Operations excluding the Closed Block Division, by type, for the date indicated:

|  | As of March 31, 2019 |
|---|---|
|  | (in billions) |
| Long-duration insurance products with fixed and guaranteed terms | $ 125 |
| Contracts with adjustable crediting rates subject to guaranteed minimums | 57 |
| Participating contracts where investment income risk ultimately accrues to contractholders | 16 |
| Total | $ 198 |

The $125 billion above relates to long-duration products such as group annuities, structured settlements and other insurance products that have fixed and guaranteed terms, for which underlying assets may have to be reinvested at interest rates that are lower than portfolio rates. We seek to mitigate the impact of a prolonged low interest rate environment on these contracts through asset/liability management, as discussed further below.

The $57 billion above relates to contracts with crediting rates that may be adjusted over the life of the contract, subject to guaranteed minimums. Although we may have the ability to lower crediting rates for those contracts above guaranteed minimums, our willingness to do so may be limited by competitive pressures. The following table sets forth the related account values by range of guaranteed minimum crediting rates and the related range of the difference, in basis points ("bps"), between rates being credited to contractholders as of March 31, 2019 , and the respective guaranteed minimums.

67

| | At guaranteed minimum | | 1-49 bps above guaranteed minimum | | 50-99 bps above guaranteed minimum | | 100-150 bps above guaranteed minimum | | Greater than 150 bps above guaranteed minimum | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account Values with Adjustable Crediting Rates Subject to Guaranteed Minimums:** | | | | | | | | | | | |
| | | | | | ($ in billions) | | | | | | |
| **Range of Guaranteed Minimum Crediting Rates:** | | | | | | | | | | | |
| Less than 1.00% | $ | 0.5 | $ | 1.3 | $ | 0.4 | $ | 0.1 | $ | 0.0 | $ 2.3 |
| 1.00% - 1.99% | | 1.0 | | 3.8 | | 11.7 | | 1.7 | | 0.7 | 18.9 |
| 2.00% - 2.99% | | 1.3 | | 0.7 | | 2.0 | | 1.1 | | 0.8 | 5.9 |
| 3.00% - 4.00% | | 26.6 | | 2.1 | | 0.1 | | 0.2 | | 0.0 | 29.0 |
| Greater than 4.00% | | 0.9 | | 0.0 | | 0.0 | | 0.0 | | 0.0 | 0.9 |
| Total(1) | $ | 30.3 | $ | 7.9 | $ | 14.2 | $ | 3.1 | $ | 1.5 | $ 57.0 |
| Percentage of total | | 53% | | 14% | | 25% | | 5% | | 3% | 100% |

_____

(1) Includes approximately $0.77 billion related to contracts that impose a market value adjustment if the invested amount is not held to maturity.

The remaining $16 billion of insurance liabilities and policyholder account balances in these operations relates to participating contracts for which the investment income risk is expected to ultimately accrue to contractholders. The crediting rates for these contracts are periodically adjusted based on the return earned on the related assets.

Assuming a hypothetical scenario where the average 10-year U.S. Treasury rate is 2.50%, which is reasonably consistent with the current rate, for the period from April 1, 2019 through December 31, 2020, and credit spreads remain unchanged from levels as of March 31, 2019 , we estimate that the impact to pre-tax adjusted operating income of reinvesting in such an environment, compared to reinvesting at current average portfolio yields, would not be significant.

In order to mitigate the unfavorable impact that a low interest rate environment has on our net interest margins, we employ a proactive asset/liability management program, which includes strategic asset allocation and hedging strategies within a disciplined risk management framework. These strategies seek to match the characteristics of our products, and to closely approximate the interest rate sensitivity of the assets with the estimated interest rate sensitivity of the product liabilities. Our asset/liability management program also helps manage duration gaps, currency and other risks between assets and liabilities through the use of derivatives. We adjust this dynamic process as products change, as customer behavior changes and as changes in the market environment occur. As a result, our asset/liability management process has permitted us to manage the interest rate risk associated with our products through several market cycles. Our interest rate exposure is also mitigated by our business mix, which includes lines of business for which fee-based and insurance underwriting earnings play a more prominent role in product profitability.

*Closed Block Division*

Substantially all of the $59 billion of general account assets in the Closed Block division support obligations and liabilities relating to the Closed Block policies only. See Note 8 to the Unaudited Interim Consolidated Financial Statements for further information on the Closed Block.

*International Insurance Operations*

While our international insurance operations have experienced a low interest rate environment for many years, the current reinvestment yields for certain blocks of business in our international insurance operations are generally lower than the current portfolio yield supporting these blocks of business. In recent years, the Bank of Japan's monetary policy has resulted in even lower and, at times, negative yields for certain tenors of government bonds. Our international insurance operations employ a proactive asset/liability management program in order to mitigate, to the extent possible, the unfavorable impact that the current interest rate environment has on our net interest margins. In conjunction with this program, we have not purchased negative yielding assets to support the portfolio and we continue to purchase long-term bonds with tenors of 30 years or greater. Additionally, our diverse product portfolio in terms of currency mix and premium payment structure allows us to further mitigate the negative impact from this low interest rate environment. We regularly examine our product offerings and their profitability. As a result, we have repriced certain products, adjusted commissions for certain products and have discontinued sales of other products that do not meet our profit expectations. The impact of these actions, coupled with the strengthening of the yen against the U.S. dollar and introduction of certain new products, has resulted in an increase in sales of U.S. dollar-denominated products relative to products denominated in other currencies. For additional information on sales within our international insurance operations, see "—International Insurance Division—International Insurance—Sales Results," below.

The following table sets forth the insurance liabilities and policyholder account balances of our Japanese operations, by type, for the date indicated:

|  | As of March 31, 2019 |
|---|---|
|  | (in billions) |
| Long-duration insurance products with fixed and guaranteed terms | $ 121 |
| Contracts with a market value adjustment if invested amount is not held to maturity | 26 |
| Contracts with adjustable crediting rates subject to guaranteed minimums | 10 |
| Total | $ 157 |

The $121 billion above is predominantly comprised of long-duration insurance products that have fixed and guaranteed terms, for which underlying assets may have to be reinvested at interest rates that are lower than current portfolio yields. The remaining insurance liabilities and policyholder account balances include $26 billion related to contracts that impose a market value adjustment if the invested amount is not held to maturity and $10 billion related to contracts with crediting rates that may be adjusted over the life of the contract, subject to guaranteed minimums. Most of the current crediting rates on these contracts, however, are at or near contractual minimums. Although we have the ability in some cases to lower crediting rates for those contracts that are above guaranteed minimum crediting rates, the majority of this business has interest crediting rates that are determined by formula.

Assuming a hypothetical scenario within our Japanese operations where new money yields would be 25 bps lower than projected, and applying these lower new money yields to annualized investment of renewal premiums, proceeds from investment disposition and reinvestment of investment income, we estimate that the unfavorable impact would reduce adjusted operating income in 2019 by approximately $15 million. This hypothetical scenario excludes first-year premium, single pay premium, multi-currency fixed annuity cash flows, any potential benefit from repricing products and any impact from other factors, including but not limited to new business, contractholder behavior, changes in competitive conditions, changes in capital markets and the effect of derivative instruments.

**Results of Operations**

## Consolidated Results of Operations

The following table summarizes net income (loss) for the periods presented.

| | | Three Months Ended March 31, | | |
|---|---|---|---|---|
| | | 2019 | | 2018 |
| | | (in millions) | | |
| Revenues | $ | 15,091 | $ | 13,757 |
| Benefits and expenses | | 13,951 | | 12,064 |
| Income (loss) before income taxes and equity in earnings of operating joint ventures | | 1,140 | | 1,693 |
| Income tax expense (benefit) | | 232 | | 352 |
| Income (loss) before equity in earnings of operating joint ventures | | 908 | | 1,341 |
| Equity in earnings of operating joint ventures, net of taxes | | 29 | | 23 |
| Net income (loss) | | 937 | | 1,364 |
| Less: Income attributable to noncontrolling interests | | 5 | | 1 |
| Net income (loss) attributable to Prudential Financial, Inc. | $ | 932 | $ | 1,363 |

The $431 million decrease in "Net income (loss) attributable to Prudential Financial, Inc." for the first quarter of 2019 compared to the first quarter of 2018 reflected the following notable items:

- $935 million unfavorable variance, on a pre-tax basis, reflecting the net impact from changes in the value of our embedded derivatives and related hedge positions associated with certain variable annuities (see "—Results of Operations by Segment—U.S. Individual Solutions Division—Individual Annuities —Variable Annuity Risks and Risk Mitigants" for additional information); and

- $47 million unfavorable variance from net pre-tax realized investment gains and losses for PFI excluding the Closed Block division, and excluding the impact of the hedging program associated with certain variable annuities discussed above (see "—General Account Investments" for additional information).

Partially offsetting these decreases in "Net income (loss) attributable to Prudential Financial, Inc." were the following items:

- $315 million favorable variance, primarily from lower income tax expense due to lower net income compared to the prior year period; and

- $236 million favorable variance, on a pre-tax basis, from income in the current period from our Divested and Run-off Businesses compared to a loss in the prior period.

## Segment Results of Operations

We analyze the performance of our segments and Corporate and Other operations using a measure of segment profitability called adjusted operating income. See "—Segment Measures" for a discussion of adjusted operating income and its use as a measure of segment operating performance.

*Summary of Results of Operations by Segment*

Shown below are the adjusted operating income contributions of each segment and Corporate and Other operations for the periods indicated and a reconciliation of this segment measure of performance to "Income (loss) before income taxes and equity in earnings of operating joint ventures" as presented in our Unaudited Interim Consolidated Statements of Operations.

70

|  | Three Months Ended March 31, | |
|---|---|---|
|  | 2019 | 2018 |
|  | (in millions) | |
| Adjusted operating income before income taxes by segment: | | |
| PGIM | $ 214 | $ 232 |
| Total PGIM division | 214 | 232 |
| Retirement | 251 | 317 |
| Group Insurance | 53 | 55 |
| Total U.S. Workplace Solutions division | 304 | 372 |
| Individual Annuities | 472 | 519 |
| Individual Life | 105 | 36 |
| Total U.S. Individual Solutions division | 577 | 555 |
| International Insurance | 922 | 856 |
| Total International Insurance division | 922 | 856 |
| Corporate and Other operations | (412) | (294) |
| Total Corporate and Other | (412) | (294) |
| Total segment adjusted operating income before income taxes | 1,605 | 1,721 |
| Reconciling items: | | |
| Realized investment gains (losses), net, and related adjustments(1) | (663) | 87 |
| Charges related to realized investment gains (losses), net(2) | 25 | (23) |
| Investment gains (losses) on assets supporting experience-rated contractholder liabilities, net(3) | 454 | (403) |
| Change in experience-rated contractholder liabilities due to asset value changes(4) | (403) | 418 |
| Divested and Run-off Businesses(5): | | |
| Closed Block division | (19) | (9) |
| Other Divested and Run-off Businesses | 174 | (72) |
| Equity in earnings of operating joint ventures and earnings attributable to noncontrolling interests(6) | (33) | (26) |
| Consolidated income (loss) before income taxes and equity in earnings of operating joint ventures | $ 1,140 | $ 1,693 |

_____

(1) Represents "Realized investment gains (losses), net," and related adjustments. See "—General Account Investments" and Note 14 to our Unaudited Interim Consolidated Financial Statements for additional information.

(2) Includes charges that represent the impact of realized investment gains (losses), net, on the amortization of DAC and other costs, and on changes in reserves. Also includes charges resulting from payments related to market value adjustment features of certain of our annuity products and the impact of realized investment gains (losses), net, on the amortization of unearned revenue reserves.

(3) Represents net investment gains (losses) on assets supporting experience-rated contractholder liabilities. See "—Experience-Rated Contractholder Liabilities, Assets Supporting Experience-Rated Contractholder Liabilities and Other Related Investments."

(4) Represents changes in contractholder liabilities due to asset value changes in the pool of investments supporting these experience-rated contracts. See "—Experience-Rated Contractholder Liabilities, Assets Supporting Experience-Rated Contractholder Liabilities and Other Related Investments."

(5) Represents the contribution to income (loss) of Divested and Run-off Businesses that have been or will be sold or exited, including businesses that have been placed in wind down, but that did not qualify for "discontinued operations" accounting treatment under U.S. GAAP. See "—Divested and Run-offBusinesses."

(6) Equity in earnings of operating joint ventures are included in adjusted operating income but excluded from "Income (loss) before income taxes and equity in earnings of operating joint ventures" as they are reflected on an after-tax U.S. GAAP basis as a separate line in our Unaudited Interim Consolidated Statements of Operations. Earnings attributable to noncontrolling interests are excluded from adjusted operating income but included in "Income (loss) before income taxes and equity in earnings of operating joint ventures" as they are reflected on a U.S. GAAP basis as a separate line in our Unaudited Interim Consolidated Statements of Operations. Earnings attributable to noncontrolling interests represent the portion of earnings from consolidated entities that relates to the equity interests of minority investors.

Results for the periods presented above reflect the following:

*PGIM.* Segment results for the first quarter of 2019 decreased in comparison to the prior year period, reflecting higher expenses, partially offset by an increase in asset management fees.

*Retirement.* Segment results for the first quarter of 2019 decreased in comparison to the prior year period, primarily reflecting lower net investment spread results and higher general and administrative expenses, partially offset by more favorable reserve experience.

*Group Insurance.* Segment results for the first quarter of 2019 decreased modestly in comparison to the prior year period, reflecting less favorable underwriting results in our group life business, partially offset by more favorable underwriting results in our group disability business.

*Individual Annuities.* Segment results for the first quarter of 2019 decreased in comparison to the prior year period, primarily reflecting lower net asset-based fee income and higher expenses. These decreases were partially offset by an increase in net investment income, and lower amortization costs and reserve provisions.

*Individual Life.* Segment results for the first quarter of 2019 increased in comparison to the prior year period, primarily reflecting a favorable comparative net impact from changes in the estimated profitability of the business and higher underwriting results.

*International Insurance .* Segment results for the first quarter of 2019 increased in comparison to the prior year period, inclusive of favorable net impacts from foreign currency exchange rates. Excluding the impact of currency fluctuations, the increase in segment results primarily reflects business growth and higher underwriting results, partially offset by higher general and administrative expenses.

*Corporate and Other operations .* The results for the first quarter of 2019 reflected increased losses in comparison to the prior year period, driven by higher levels of corporate expenses, higher capital debt interest expense and lower income from our qualified pension plan, partially offset by higher net investment income.

*Closed Block Division.* The Closed Block division results for the first quarter of 2019 decreased in comparison to the prior year period, primarily reflecting an increase in the policyholder dividend obligation as a result of higher net realized investment gains and related activity, partially offset by lower net investment income and lower premiums.

## Segment Measures

*Adjusted Operating Income.* In managing our business, we analyze our segments' operating performance using "adjusted operating income." Adjusted operating income does not equate to "Income (loss) before income taxes and equity in earnings of operating joint ventures" or "Net income (loss)" as determined in accordance with U.S. GAAP, but is the measure of segment profit or loss we use to evaluate segment performance and allocate resources, and consistent with authoritative guidance, is our measure of segment performance. The adjustments to derive adjusted operating income are important to an understanding of our overall results of operations. Adjusted operating income is not a substitute for income determined in accordance with U.S. GAAP, and our definition of adjusted operating income may differ from that used by other companies. However, we believe that the presentation of adjusted operating income as we measure it for management purposes enhances the understanding of our results of operations by highlighting the results from ongoing operations and the underlying profitability of our businesses.

See Note 14 to the Unaudited Interim Consolidated Financial Statements for further information on the presentation of segment results and our definition of adjusted operating income.

*Annualized New Business Premiums.* In managing our Individual Life, Group Insurance and International Insurance businesses, we analyze annualized new business premiums, which do not correspond to revenues under U.S. GAAP. Annualized new business premiums measure the current sales performance of the business, while revenues primarily reflect the renewal persistency of policies written in prior years and net investment income, in addition to current sales. Annualized new business premiums include 10% of first year premiums or deposits from single pay products. No other adjustments are made for limited pay contracts.

The amount of annualized new business premiums for any given period can be significantly impacted by several factors, including but not limited to: addition of new products, discontinuation of existing products, changes in credited interest rates for certain products and other product modifications, changes in premium rates, changes in tax laws, changes in regulations or changes in the competitive environment. Sales volume may increase or decrease prior to certain of these changes becoming effective, and then fluctuate in the other direction following such changes.

*Assets Under Management.* In managing our PGIM business, we analyze assets under management (which do not correspond directly to U.S. GAAP assets) because the principal source of revenues is fees based on assets under management. Assets under management represents the fair market value or account value of assets which we manage directly for institutional clients, retail clients, and for our general account, as well as assets invested in our products that are managed by third-party managers.

72

*Account Values.* In managing our Individual Annuities and Retirement businesses, we analyze account values, which do not correspond to U.S. GAAP assets. Net sales (redemptions) in our Individual Annuities business and net additions (withdrawals) in our Retirement business do not correspond to revenues under U.S. GAAP, but are used as a relevant measure of business activity.

**Impact of Foreign Currency Exchange Rates**

*Foreign currency exchange rate movements and related hedging strategies*

As a U.S.-based company with significant business operations outside the U.S., particularly in Japan, we are subject to foreign currency exchange rate movements that could impact our U.S. dollar ("USD")-equivalent earnings and shareholder return on equity. Our USD-equivalent earnings could be materially affected by currency fluctuations from period to period, even if earnings on a local currency basis are relatively constant. Our USD-equivalent equity is impacted as the value of our investment in international operations may also fluctuate based on changes in foreign currency exchange rates. We seek to mitigate these impacts through various hedging strategies, including the use of derivative contracts and by holding USD-denominated assets in certain of our foreign subsidiaries.

In order to reduce earnings volatility from foreign currency exchange rate movements, we enter into forward currency derivative contracts to effectively fix the currency exchange rates for a portion of our prospective non-USD-denominated earnings streams. This forward currency hedging program is primarily associated with our insurance operations in Japan and Korea.

In order to reduce equity volatility from foreign currency exchange rate movements, we primarily utilize a yen hedging strategy that calibrates the hedge level to preserve the relative contribution of our yen-based business to the Company's overall return on equity on a leverage neutral basis. We implement this hedging strategy utilizing a variety of instruments, including USD-denominated assets, foreign currency derivative contracts, and dual currency and synthetic dual currency investments held locally in our Japanese insurance subsidiaries. The total hedge level may vary based on our periodic assessment of the relative contribution of our yen-based business to the Company's overall return on equity.

The table below presents the aggregate amount of instruments that serve to hedge the impact of foreign currency exchange movements on our USD-equivalent shareholder return on equity from our Japanese insurance subsidiaries as of the dates indicated.

| | March 31, 2019 | | December 31, 2018 | |
| --- | --- | --- | --- | --- |
| | | (in billions) | | |
| **Foreign currency hedging instruments:** | | | | |
| Hedging USD-equivalent earnings: | | | | |
| Forward currency contracts (notional amount outstanding) | $ | 1.2 | $ | 1.3 |
| Hedging USD-equivalent equity: | | | | |
| USD-denominated assets held in yen-based entities(1) | | 12.9 | | 13.5 |
| Dual currency and synthetic dual currency investments(2) | | 0.6 | | 0.6 |
| Total USD-equivalent equity foreign currency hedging instruments | | 13.5 | | 14.1 |
| Total foreign currency hedges | $ | 14.7 | $ | 15.4 |

_____

(1) Includes USD-denominated fixed maturities at amortized cost plus any related accrued investment income, as well as USD notional amount of foreign currency derivative contracts outstanding. Note this amount represents only those USD assets serving to hedge the impact of foreign currency volatility on equity. Separate from this program, our Japanese operations also have $50.2 billion and $48.9 billion as of March 31, 2019 and December 31, 2018, respectively, of USD-denominated assets supporting USD-denominated liabilities related to USD-denominated products.

(2) Dual currency and synthetic dual currency investments are held by our yen-based entities in the form of fixed maturities and loans with a yen-denominated principal component and USD-denominated interest income. The amounts shown represent the present value of future USD-denominated cash flows.

The USD-denominated investments that hedge the impact of foreign currency exchange rate movements on USD-equivalent earnings and shareholder return on equity from our Japanese insurance operations are reported within yen-based entities and, as a result, foreign currency exchange rate movements will impact their value reported within our yen-based Japanese insurance entities. We seek to mitigate the risk that future unfavorable foreign currency exchange rate movements will decrease the value of these USD-denominated investments reported within our yen-based Japanese insurance entities, and therefore negatively impact their equity and regulatory solvency margins, by having our Japanese insurance operations enter into currency hedging transactions. Those hedges are with a subsidiary of Prudential Financial. These hedging strategies have the economic effect of moving the change in value of these USD-denominated investments due to foreign currency exchange rate movements from our Japanese yen-based entities to our USD-based entities.

These USD-denominated investments also pay a coupon which is generally higher than what a similar yen-denominated investment would pay. The incremental impact of this higher yield on our USD-denominated investments, as well as our dual currency and synthetic dual currency investments, will vary over time, and is dependent on the duration of the underlying investments as well as interest rate environments in both the U.S. and Japan at the time of the investments.

*Impact of intercompany foreign currency exchange rate arrangements on segment results of operations*

The financial results of our International Insurance and PGIM segments reflect the impact of intercompany arrangements with our Corporate and Other operations pursuant to which certain of these segments' non-USD-denominated earnings are translated at fixed currency exchange rates. Results of our Corporate and Other operations include any differences between the translation adjustments recorded by the segments at the fixed currency exchange rate versus the actual average rate during the period. In addition, specific to our International Insurance segment where we hedge certain currencies, the results of our Corporate and Other operations also include the impact of any gains or losses recorded from the forward currency contracts that settled during the period, which include the impact of any over or under hedging of actual earnings that differ from projected earnings.

For International Insurance, the fixed currency exchange rates are generally determined in connection with a foreign currency income hedging program designed to mitigate the impact of exchange rate changes on the segment's USD-equivalent earnings. Pursuant to this program, our Corporate and Other operations execute forward currency contracts with third-parties to sell the net exposure of projected earnings for certain currencies in exchange for USD at specified exchange rates. The maturities of these contracts correspond with the future periods (typically on a three-year rolling basis) in which the identified non-USD-denominated earnings are expected to be generated. In establishing the level of non-USD-denominated earnings that will be hedged through this program, we exclude the anticipated level of USD-denominated earnings that will be generated by USD-denominated products and investments. For the three months ended March 31, 2019 , approximately 21% of the segment's earnings were yen-based and, as of March 31, 2019 , we have hedged 100% of expected yen-based earnings for 2019, and 87% and 45% of expected yen-based earnings for 2020 and 2021, respectively. To the extent currently unhedged, our International Insurance segment's future expected USD-equivalent of yen-based earnings will be impacted by yen exchange rate movements.

As a result of these arrangements, our International Insurance segment's results for 2019 and 2018 reflect the impact of translating yen-denominated earnings at fixed currency exchange rates of 105 and 111 yen per U.S. dollar, respectively, and Korean won-denominated earnings at fixed currency exchange rates of 1110 and 1150 Korean won per U.S. dollar, respectively. Since determination of the fixed currency exchange rates for a given year is impacted by changes in foreign currency exchange rates over time, the segment's future earnings will ultimately be impacted by these changes in exchange rates.

As a result of these arrangements, for PGIM and certain other currencies within International Insurance, the fixed currency exchange rates for the current year are predetermined during the third quarter of the prior year using forward currency exchange rates.

The table below presents, for the periods indicated, the increase (decrease) to revenues and adjusted operating income for the International Insurance and PGIM segments and for Corporate and Other operations, reflecting the impact of these intercompany arrangements.

| | Three Months Ended March 31, | | | |
| | 2019 | | 2018 | |
| | (in millions) | | | |
| Segment impacts of intercompany arrangements: | | | | |
| International Insurance | $ | 15 | $ | (15) |
| PGIM | | 1 | | (1) |
| Impact of intercompany arrangements(1) | | 16 | | (16) |
| Corporate and Other operations: | | | | |
| Impact of intercompany arrangements(1) | | (16) | | 16 |
| Settlement gains (losses) on forward currency contracts(2) | | 12 | | (23) |
| Net benefit (detriment) to Corporate and Other operations | | (4) | | (7) |
| Net impact on consolidated revenues and adjusted operating income | $ | 12 | $ | (23) |

74

(1)   Represents the difference between non-USD-denominated earnings translated on the basis of weighted average monthly currency exchange rates versus fixed currency exchange rates determined in connection with the foreign currency income hedging program.

(2)   As of March 31, 2019 and 2018, the notional amounts of these forward currency contracts within our Corporate and Other operations were $2.5 billion and $2.8 billion, respectively, of which $1.2 billion and $1.5 billion, respectively, were related to our Japanese insurance operations.

### *Impact of products denominated in non-local currencies on U.S. GAAP earnings*

While our international insurance operations offer products denominated in local currency, several also offer products denominated in non-local currencies, most notably our Japanese operations, which offer USD- and Australian dollar ("AUD")-denominated products. The non-local currency-denominated insurance liabilities related to these products are supported by investments denominated in corresponding currencies, including a significant portion designated as available-for-sale. While the impact from foreign currency exchange rate movements on these non-local currency-denominated assets and liabilities is economically matched, differences in the accounting for changes in the value of these assets and liabilities due to changes in foreign currency exchange rate movements have historically resulted in volatility in U.S. GAAP earnings.

In the first quarter of 2015 we implemented a structure in Gibraltar Life's operations that disaggregated the USD- and AUD-denominated businesses into separate divisions, each with its own functional currency that aligns with the underlying products and investments. The result of this alignment was to reduce differences in the accounting for changes in the value of these assets and liabilities that arise due to changes in foreign currency exchange rate movements. For the USD- and AUD-denominated assets that were transferred under this structure, the net cumulative unrealized investment gains associated with foreign exchange remeasurement that were recorded in "Accumulated other comprehensive income (loss)" ("AOCI") totaled $3.0 billion and $3.2 billion as of March 31, 2019 and December 31, 2018, respectively, and will be recognized in earnings within "Realized investment gains (losses), net" over time as these assets mature or are sold. Absent the sale of any of these assets prior to their stated maturity, approximately 7% of the $3.0 billion balance as of March 31, 2019 will be recognized throughout the remainder of 2019, approximately 13% will be recognized in 2020, and a majority of the remaining balance will be recognized from 2021 through 2024.

### *Highly inflationary economy in Argentina*

Our insurance operations in Argentina, Prudential of Argentina ("POA"), have historically utilized the Argentine peso as the functional currency given it is the currency of the primary economic environment in which the entity operates. During 2018, Argentina experienced a cumulative inflation rate that exceeded 100% over a 3-year period. As a result, Argentina's economy was deemed to be highly inflationary resulting in reporting changes effective July 1, 2018. Under U.S. GAAP, the financial statements of a foreign entity in a highly inflationary economy are to be remeasured as if its functional currency (formerly the Argentine peso) is the reporting currency of its parent reporting entity (the USD) on a prospective basis. While this changed how the results of POA are remeasured and/or translated into USD, the impact to our financial statements was not material nor is it expected to be material in future periods given the relative size of our POA operations. It should also be noted that due to the macroeconomic environment in Argentina, POA's sales are predominantly denominated in USD and therefore substantially all of POA's balance sheet consists of USD-denominated product liabilities supported by USD-denominated assets. As a result, this accounting change serves to reduce the remeasurement impact reflected in net income given that the functional currency and currency in which the assets and liabilities are denominated will be more closely aligned.

## Accounting Policies & Pronouncements

### Application of Critical Accounting Estimates

The preparation of financial statements in conformity with U.S. GAAP requires the application of accounting policies that often involve a significant degree of judgment. Management reviews estimates and assumptions used in the preparation of financial statements on an ongoing basis. If management determines that modifications in assumptions and estimates are appropriate given current facts and circumstances, the Company's results of operations and financial position as reported in the Unaudited Interim Consolidated Financial Statements could change significantly.

Management believes the accounting policies relating to the following areas are most dependent on the application of estimates and assumptions and require management's most difficult, subjective, or complex judgments:

•   DAC, deferred sales inducements ("DSI") and VOBA;
•   Policyholder liabilities;
•   Goodwill;

75

Table of Contents

- Valuation of investments, including derivatives, and the recognition of other-than-temporary impairments ("OTTI");
- Pension and other postretirement benefits;
- Taxes on income; and
- Reserves for contingencies, including reserves for losses in connection with unresolved legal matters.

### *Market Performance - Equity and Interest Rate Assumptions*

DAC, DSI and VOBA associated with the variable and universal life policies of our Individual Life and International Insurance segments and the variable and fixed annuity contracts of our Individual Annuities and International Insurance segments are generally amortized over the expected lives of these policies in proportion to total gross profits. Total gross profits include both actual gross profits and estimates of gross profits for future periods. The quarterly adjustments for market performance reflect the impact of changes to our estimate of total gross profits to reflect actual fund performance and market conditions. A significant portion of gross profits for our variable annuity contracts and, to a lesser degree, our variable life policies are dependent upon the total rate of return on assets held in separate account investment options. This rate of return influences the fees we earn, costs we incur associated with the guaranteed minimum death and guaranteed minimum income benefit features related to our variable annuity contracts, as well as other sources of profit. Returns that are higher than our expectations for a given period produce higher than expected account balances, which increase the future fees we expect to earn and decrease the future costs we expect to incur associated with the guaranteed minimum death and guaranteed minimum income benefit features related to our variable annuity contracts. The opposite occurs when returns are lower than our expectations. The changes in future expected gross profits are used to recognize a cumulative adjustment to all prior periods' amortization.

Furthermore, the calculation of the estimated liability for future policy benefits related to certain insurance products includes an estimate of associated revenues and expenses that are dependent on both historical market performance as well as estimates of market performance in the future. Similar to DAC, DSI and VOBA described above, these liabilities are subject to quarterly adjustments for experience including market performance, in addition to annual adjustments resulting from our annual reviews of assumptions.

The weighted average rate of return assumptions used in developing estimated market returns consider many factors specific to each business, including asset durations, asset allocations and other factors. With regard to equity market assumptions, the near-term future rate of return assumption used in evaluating DAC, DSI and VOBA and liabilities for future policy benefits for certain of our products, primarily domestic variable annuity and variable life insurance products, is generally updated each quarter and is derived using a reversion to the mean approach, a common industry practice. Under this approach, we consider historical equity returns and adjust projected equity returns over an initial future period of five years (the "near-term") so that equity returns converge to the long-term expected rate of return. If the near-term projected future rate of return is greater than our near-term maximum future rate of return of 15.0%, we use our maximum future rate of return. As of March 31, 2019 , our variable annuities and variable life insurance businesses assume an 8.0% long-term equity expected rate of return and a 4.7% near-term mean reversion equity expected rate of return.

With regard to interest rate assumptions, we generally update the future interest rates used to project fixed income returns annually and in any quarter when interest rates vary significantly from these assumptions. As a result of our 2018 annual reviews and update of assumptions and other refinements, we kept our long-term expectation of the 10-year U.S. Treasury rate unchanged and continue to grade to 3.75% over ten years. In Japan, we reduced the long-term expected return on 10-year Japanese Government Bonds by 20 bps and now grade to 1.30% over ten years. This market performance related adjustment to our estimate of total gross profits resulted in a cumulative adjustment to prior amortization, reflecting the application of the new required rate of amortization to all prior periods' gross profits.

### Adoption of New Accounting Pronouncements

See Note 2 to our Unaudited Interim Consolidated Financial Statements for a discussion of newly adopted accounting pronouncements and accounting pronouncements issued but not yet adopted.

### Results of Operations by Segment

**PGIM Division**

**PGIM**

*Business Update*

We regularly review our existing businesses and may seek to deploy capital in support of our strategy or to exit an operation if it is determined that it no longer aligns with our broader strategy.

- In the first quarter of 2019, we completed the acquisition of Wadhwani Asset Management LLP, a London-based quantitative macro-focused investment management firm, and renamed the firm QMA Wadhwani LLP ("QMAW"). As a result of this transaction, QMAW operates as part of our QMA business.

- In the first quarter of 2019, we reached a definitive agreement with Dewan Housing Finance Corporation Limited ("DHFL") to acquire its stake in our 50/50 joint venture, DHFL Pramerica Asset Managers ("DPAM"), an India-based asset management company. Upon close of the transaction, DPAM will become a wholly-owned business with no change to the scope of its business. The transaction, which is subject to customary closing conditions and regulatory and other approvals, is currently expected to close during the first half of 2019.

*Operating Results*

The following table sets forth the PGIM segment's operating results for the periods indicated.

| | | Three Months Ended March 31, | | |
| | | 2019 | | 2018 |
| | | (in millions) | | |
| **Operating results(1):** | | | | |
| Revenues | $ | 870 | $ | 826 |
| Expenses | | 656 | | 594 |
| Adjusted operating income | | 214 | | 232 |
| Realized investment gains (losses), net, and related adjustments | | 0 | | (12) |
| Equity in earnings of operating joint ventures and earnings attributable to noncontrolling interests | | 5 | | (8) |
| Income (loss) before income taxes and equity in earnings of operating joint ventures | $ | 219 | $ | 212 |

(1) Certain of our PGIM segment's investment activities are based in currencies other than the U.S. dollar and are therefore subject to foreign currency exchange rate risk. The financial results of our PGIM segment include the impact of an intercompany arrangement with our Corporate and Other operations designed to mitigate the impact of exchange rate changes on the segment's U.S. dollar-equivalent earnings. For more information related to this intercompany arrangement, see "—Results of Operations—Impact of Foreign Currency Exchange Rates," above.

*Adjusted Operating Income*

Adjusted operating income decreased $18 million. Higher asset management fees, reflecting increases in average assets under management driven by market appreciation and net flows, were more than offset by higher related expenses, driven by certain long-term employee compensation plans tied to more favorable Company stock and equity market performance. The decrease also reflected higher non-compensation expenses, including those supporting business growth initiatives, and charges associated with a joint venture. These net decreases were partially offset by higher other related revenues, net of associated expenses.

*Revenues and Expenses*

The following table sets forth the PGIM segment's revenues, presented on a basis consistent with the table above under "—Operating Results," by type.

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| | (in millions) | |
| **Revenues by type:** | | |
| Asset management fees by source: | | |
| Institutional customers | $ 312 | $ 296 |
| Retail customers(1) | 209 | 217 |
| General account | 123 | 120 |
| Total asset management fees | 644 | 633 |
| Other related revenues by source: | | |
| Incentive fees | 36 | 5 |
| Transaction fees | 2 | 14 |
| Strategic investing | 36 | 34 |
| Commercial mortgage(2) | 26 | 20 |
| Total other related revenues(3) | 100 | 73 |
| Service, distribution and other revenues(4) | 126 | 120 |
| Total revenues | $ 870 | $ 826 |

_____

(1) Consists of fees from: individual mutual funds and variable annuities and variable life insurance separate account assets; funds invested in proprietary mutual funds through our defined contribution plan products; and third-party sub-advisory relationships. Revenues from fixed annuities and the fixed-rate accounts of variable annuities and variable life insurance are included in the general account.

(2) Includes mortgage origination and spread lending revenues from our commercial mortgage origination and servicing business.

(3) Future revenues will be impacted by the level and diversification of our strategic investments, the commercial real estate market, and other domestic and international markets.

(4) Includes payments from Wells Fargo under an agreement dated as of July 30, 2004, implementing arrangements with respect to money market mutual funds in connection with the combination of our retail securities brokerage and clearing operations with those of Wells Fargo. The agreement extends for ten years after termination of the Wachovia Securities joint venture, which occurred on December 31, 2009. The revenue from Wells Fargo under this agreement was $16 million and $19 million for the three months ended March 31, 2019 and 2018 , respectively.

Revenues, as shown in the table above, increased $44 million . Asset management fees increased $11 million driven by an increase in average assets under management as a result of market appreciation and strong fixed income flows, partially offset by equity outflows. Other related revenues increased $27 million primarily due to higher gross performance-based incentive fees, higher commercial mortgage agency loan originations, and higher strategic investing results driven by favorable investment performance, partially offset by lower transaction fees. These increases were partially offset by charges associated with a joint venture.

Expenses, as shown in the table above under "—Operating Results," increased $62 million , primarily reflecting higher costs for certain long-term employee compensation plans, as discussed above, and higher compensation costs related to the growth in incentive fees, as discussed above. Also contributing to the increase were higher non-compensation expenses, including those supporting business growth initiatives.

*Assets Under Management*

The following table sets forth assets under management by asset class and source as of the dates indicated.

| | | March 31, 2019 | | December 31, 2018 | | March 31, 2018 |
|---|---|---|---|---|---|---|
| | | | | (in billions) | | |
| **Assets Under Management (at fair value):** | | | | | | |
| Institutional customers: | | | | | | |
| Equity | $ | 60.3 | $ | 54.7 | $ | 61.2 |
| Fixed income | | 420.1 | | 395.1 | | 385.4 |
| Real estate | | 43.6 | | 43.7 | | 43.0 |
| Institutional customers(1) | | 524.0 | | 493.5 | | 489.6 |
| Retail customers: | | | | | | |
| Equity | | 130.1 | | 112.9 | | 129.8 |
| Fixed income | | 124.4 | | 125.2 | | 114.8 |
| Real estate | | 1.9 | | 2.0 | | 1.6 |
| Retail customers(2) | | 256.4 | | 240.1 | | 246.2 |
| General account: | | | | | | |
| Equity | | 5.4 | | 5.1 | | 5.7 |
| Fixed income | | 433.6 | | 420.8 | | 412.3 |
| Real estate | | 2.0 | | 1.9 | | 2.0 |
| General account | | 441.0 | | 427.8 | | 420.0 |
| Total assets under management | $ | 1,221.4 | $ | 1,161.4 | $ | 1,155.8 |
| | | | | | | |
| Assets under management within other operating segments(3) | $ | 234.1 | $ | 215.9 | $ | 232.7 |
| Total PFI assets under management | $ | 1,455.5 | $ | 1,377.3 | $ | 1,388.5 |

_____
(1)  Consists of third-party institutional assets and group insurance contracts.
(2)  Consists of individual mutual funds and variable annuities and variable life insurance separate account assets; funds invested in proprietary mutual funds through our defined contribution plan products; and third-party sub-advisory relationships. Fixed annuities and the fixed-rate accounts of variable annuities and variable life insurance are included in the general account.
(3)  These amounts primarily include certain assets related to annuity and variable life products in our U.S. Individual Solutions division, retirement and group life products in our U.S. Workplace Solutions division and certain general account assets of our International Insurance division. These assets are not directly managed by PGIM, but rather are invested in non-proprietary funds or are managed by either the divisions themselves or our Chief Investment OfficerOrganization.

The following table sets forth the component changes in assets under management by asset source for the periods indicated.

| | | Three Months Ended March 31, | | | Twelve Months Ended March 31, |
|---|---|---|---|---|---|
| | | 2019 | | 2018 | 2019 |
| | | (in billions) | | | |
| **Institutional Customers:** | | | | | |
| Beginning assets under management | $ | 493.5 | $ | 489.5 | $ 489.6 |
| Net additions (withdrawals), excluding money market activity: | | | | | |
| Third-party | | 1.0 | | (0.2) | 15.3 |
| Third-party via affiliates(1) | | (0.3) | | (0.7) | (0.1) |
| Total | | 0.7 | | (0.9) | 15.2 |
| Market appreciation (depreciation)(3) | | 24.3 | | (1.2) | 15.2 |
| Other increases (decreases)(2) | | 5.5 | | 2.2 | 4.0 |
| Ending assets under management | $ | 524.0 | $ | 489.6 | $ 524.0 |
| **Retail Customers:** | | | | | |
| Beginning assets under management | $ | 240.1 | $ | 245.6 | $ 246.2 |
| Net additions (withdrawals), excluding money market activity: | | | | | |
| Third-party | | 0.4 | | 1.0 | (1.0) |
| Third-party via affiliates(1) | | (6.9) | | (0.2) | (4.4) |
| Total | | (6.5) | | 0.8 | (5.4) |
| Market appreciation (depreciation)(3) | | 22.9 | | 0.2 | 15.5 |
| Other increases (decreases)(2) | | (0.1) | | (0.4) | 0.1 |
| Ending assets under management | $ | 256.4 | $ | 246.2 | $ 256.4 |
| **General Account:** | | | | | |
| Beginning assets under management | $ | 427.8 | $ | 420.2 | $ 420.0 |
| Net additions (withdrawals), excluding money market activity: | | | | | |
| Third-party | | 0.0 | | 0.0 | 0.0 |
| Affiliated | | 0.6 | | 2.0 | 7.8 |
| Total | | 0.6 | | 2.0 | 7.8 |
| Market appreciation (depreciation)(3) | | 14.2 | | (5.1) | 15.1 |
| Other increases (decreases)(2) | | (1.6) | | 2.9 | (1.9) |
| Ending assets under management | $ | 441.0 | $ | 420.0 | $ 441.0 |
| **Total assets under management** | $ | 1,221.4 | $ | 1,155.8 | $ 1,221.4 |

_____

(1) Represents assets that our PGIM segment manages for the benefit of other reporting segments within the Company. Additions and withdrawals of these assets are attributable to third-party product inflows and outflows in other reporting segments.

(2) Includes the effect of foreign exchange rate changes, net money market activity and the impact of acquired business. The impact from foreign currency fluctuations, which primarily impact the general account, resulted in a loss of $ 1.2 billion and in a gain of $5.4 billion for the three months ended March 31, 2019 and 2018 , respectively, and a loss of $5.4 billion for the twelve months ended March 31, 2019 .

(3) Includes income reinvestment, where applicable.

*Strategic Investments*

The following table sets forth the strategic investments of the PGIM segment at carrying value (including the value of derivative instruments used to mitigate equity market and currency risk) by asset class and source as of the dates indicated.

| | March 31, 2019 | | December 31, 2018 |
|---|---|---|---|
| | (in millions) | | |
| Co-Investments: | | | |
| Real estate | $ 208 | $ | 207 |
| Fixed income | 433 | | 438 |
| Seed Investments: | | | |
| Real estate | 54 | | 50 |
| Public equity | 742 | | 738 |
| Fixed income | 311 | | 272 |
| Total | $ 1,748 | $ | 1,705 |

The increase of $43 million in strategic investments was primarily driven by the favorable performance of equity and fixed income funds.

**U.S. Workplace Solutions Division**

***Retirement***

*Operating Results*

The following table sets forth the Retirement segment's operating results for the periods indicated.

| | Three Months Ended March 31, | |
|---|---|---|
| | 2019 | 2018 |
| | (in millions) | |
| **Operating results:** | | |
| Revenues | $ 2,639 | $ 2,089 |
| Benefits and expenses | 2,388 | 1,772 |
| Adjusted operating income | 251 | 317 |
| Realized investment gains (losses), net, and related adjustments | 79 | (155) |
| Related charges | 3 | (1) |
| Investment gains (losses) on assets supporting experience-rated contractholder liabilities, net | 330 | (289) |
| Change in experience-rated contractholder liabilities due to asset value changes | (279) | 304 |
| Income (loss) before income taxes and equity in earnings of operating joint ventures | $ 384 | $ 176 |

*Adjusted Operating Income*

Adjusted operating income decreased $66 million , primarily driven by lower net investment spread results and higher general and administrative expenses, partially offset by more favorable reserve experience. The decrease in net investment spread results primarily reflected lower income on non-coupon investments and the impact of higher crediting rates on full service account values, partially offset by growth in average account values, including growth within our pension risk transfer business. The increase in general and administrative expenses was primarily driven by higher costs supporting business growth initiatives. The higher contribution from reserve experience primarily reflected higher mortality gains on a comparative basis within our pension risk transfer business.

*Revenues, Benefits and Expenses*

Revenues, as shown in the table above under "—Operating Results," increased $550 million . Premiums increased $508 million , primarily driven by pension risk transfer transactions. This increase in premiums resulted in a corresponding increase in policyholders' benefits, as discussed below. Net investment income increased $58 million , primarily reflecting higher asset balances, including growth within our pension risk transfer and structured settlement businesses and higher earned yields on our Full Service business, partially offset by lower income on non-coupon investments.

Benefits and expenses, as shown in the table above under "—Operating Results," increased $616 million . Policyholders' benefits, including the change in policy reserves, increased $555 million , primarily related to the increase in premiums discussed above driven by growth in pension risk transfer transactions including interest on related reserves. Interest credited to policyholders' account balances increased $38 million , including the impact of higher crediting rates on experience-rated account balances.

*Account Values*

Account values are a significant driver of our operating results, and are primarily driven by net additions (withdrawals) and the impact of market changes. The income we earn on most of our fee-based products varies with the level of fee-based account values, since many policy fees are determined by these values. The investment income and interest we credit to policyholders on our spread-based products varies with the level of general account values. To a lesser extent, changes in account values impact our pattern of amortization of DAC and VOBA and general and administrative expenses. The following table shows the changes in the account values and net additions (withdrawals) of Retirement segment products for the periods indicated. Net additions (withdrawals) are plan sales and participant deposits or additions, as applicable, minus plan and participant withdrawals and benefits. Account values include both internally- and externally-managed client balances as the total balances drive revenue for the Retirement segment. For more information on internally-managed balances, see "—PGIM."

| | Three Months Ended March 31, | | Twelve Months Ended March 31, |
| --- | --- | --- | --- |
| | 2019 | 2018 | 2019 |
| | (in millions) | | |
| **Full Service:** | | | |
| Beginning total account value | $ 231,669 | $ 234,616 | $ 236,120 |
| Deposits and sales | 9,567 | 9,922 | 32,761 |
| Withdrawals and benefits | (9,105) | (8,154) | (27,380) |
| Change in market value, interest credited and interest income and other activity | 18,940 | (264) | 9,570 |
| Ending total account value | $ 251,071 | $ 236,120 | $ 251,071 |
| **Institutional Investment Products:** | | | |
| Beginning total account value | $ 200,759 | $ 194,492 | $ 191,518 |
| Additions(1) | 2,247 | 688 | 22,869 |
| Withdrawals and benefits | (3,649) | (4,889) | (14,169) |
| Change in market value, interest credited and interest income | 2,644 | (214) | 6,161 |
| Other(2) | 1,100 | 1,441 | (3,278) |
| Ending total account value | $ 203,101 | $ 191,518 | $ 203,101 |

(1)  Additions primarily include: group annuities calculated based on premiums received; longevity reinsurance contracts calculated as the present value of future projected benefits; and investment-only stable value contracts calculated as the fair value of customers' funds held in a client-owned trust.

(2)  "Other" activity includes the effect of foreign exchange rate changes associated with our British pounds sterling denominated longevity reinsurance business and changes in asset balances for externally-managed accounts. For the three months ended March 31, 2019 , "other" activity also includes $611 million in receipts offset by $617 million in payments related to funding agreements backed by commercial paper which typically have maturities of less than 90 days.

The increase in full service account values for the three months ended March 31, 2019 , reflected the favorable changes in the market value of customer funds. The increase in account values for the twelve months ended March 31, 2019 , reflected the favorable changes in the market value of customer funds and positive net plan sales.

The increase in institutional investment products account values for the three months ended March 31, 2019 was primarily driven by the favorable changes in the market value of account assets, partially offset by benefit payments from pension risk transfer transactions. The increase in account values for the twelve months ended March 31, 2019 , primarily reflected net additions from pension risk transfer transactions and the favorable changes in the market value of account assets.

***Group Insurance***

*Operating Results*

The following table sets forth the Group Insurance segment's operating results and benefits and administrative operating expense ratios for the periods indicated.

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| | ($ in millions) | |
| **Operating results:** | | |
| Revenues | $ 1,441 | $ 1,416 |
| Benefits and expenses | 1,388 | 1,361 |
| Adjusted operating income | 53 | 55 |
| Realized investment gains (losses), net, and related adjustments | 1 | (30) |
| Income (loss) before income taxes and equity in earnings of operating joint ventures | $ 54 | $ 25 |
| **Benefits ratio(1):** | | |
| Group life | 89.0% | 87.2% |
| Group disability | 74.6% | 79.0% |
| Total Group Insurance | 85.9% | 85.6% |
| **Administrative operating expense ratio(2):** | | |
| Group life | 11.7% | 11.6% |
| Group disability | 26.9% | 27.1% |
| Total Group Insurance | 14.9% | 14.6% |

_____
(1)   Ratio of policyholder benefits to earned premiums plus policy charges and fee income.
(2)   Ratio of general and administrative expenses (excluding commissions) to gross premiums plus policy charges and fee income.

*Adjusted Operating Income*

Adjusted operating income decreased $2 million, reflecting less favorable underwriting results in our group life business, largely offset by more favorable underwriting results in our group disability business. The underwriting results in our group life business primarily reflect an unfavorable impact from claim experience on non-experience-rated contracts. The underwriting results in our group disability business primarily reflect a favorable impact from claim experience on long-term contracts and growth in the business. Both net investment spread results and expenses were in line with the prior year period.

*Revenues, Benefits and Expenses*

Revenues, as shown in the table above under "—Operating Results," increased $25 million. The increase primarily reflected higher premiums and policy charges and fee income driven by growth in our group disability business.

Benefits and expenses, as shown in the table above under "—Operating Results," increased $27 million. The increase primarily reflected higher policyholders' benefits and changes in reserves in our group life and disability businesses.

*Sales Results*

The following table sets forth the Group Insurance segment's annualized new business premiums, as defined under "—Segment Measures" above, for the periods indicated.

83

| | Three Months Ended March 31, | | |
|---|---|---|---|
| | 2019 | | 2018 |
| | (in millions) | | |
| **Annualized new business premiums(1):** | | | |
| Group life | $ 174 | $ | 243 |
| Group disability | 119 | | 140 |
| Total | $ 293 | $ | 383 |

_____

(1) Amounts exclude new premiums resulting from rate changes on existing policies, from additional coverage under our Servicemembers' Group Life Insurance contract and from excess premiums on group universal life insurance that build cash value but do not purchase face amounts.

Total annualized new business premiums for the three months ended March 31, 2019 decreased $90 million compared to the prior year period, primarily driven by large client sales in the prior year period.

**U.S. Individual Solutions Division**

*Individual Annuities*

*Operating Results*

The following table sets forth the Individual Annuities segment's operating results for the periods indicated.

| | Three Months Ended March 31, | | |
|---|---|---|---|
| | 2019 | | 2018 |
| | (in millions) | | |
| **Operating results:** | | | |
| Revenues | $ 1,235 | $ | 1,252 |
| Benefits and expenses | 763 | | 733 |
| Adjusted operating income | 472 | | 519 |
| Realized investment gains (losses), net, and related adjustments | (1,344) | | 598 |
| Related charges | 134 | | (126) |
| Income (loss) before income taxes and equity in earnings of operating joint ventures | $ (738) | $ | 991 |

*Adjusted Operating Income*

Adjusted operating income decreased $47 million. Excluding the impacts of changes in the estimated profitability of the business, discussed below, adjusted operating income decreased $45 million. The decrease was primarily driven by lower asset-based fee income, net of distribution expenses and other associated costs, due to a decline in average variable account values largely resulting from negative net flows, and the impact of certain products reaching contractual milestones for fee tier reduction. Also contributing to the decrease were higher expenses, including those supporting business initiatives. These decreases were partially offset by an increase in net investment income reflecting a higher level of invested assets and higher investment yields, and a decrease in amortization costs and reserve provisions.

The impacts of changes in the estimated profitability of the business include adjustments to the amortization of DAC and other costs as well as to the reserves for certain living and/or death benefit features of our variable annuity products. These adjustments resulted in a net benefit of $14 million and $16 million in the first quarter of 2019 and 2018, respectively, reflecting the impact of equity market performance on contractholder accounts as well as our hedge effectiveness relative to our assumptions.

84

*Revenues, Benefits and Expenses*

Revenues, as shown in the table above under "—Operating Results," decreased $17 million. Excluding a $6 million net decrease related to the impacts of certain changes in our estimated profitability of the business, as discussed above, revenues decreased $11 million. The decrease was primarily driven by lower policy charges and fee income as well as lower asset management and services fees and other income, reflecting lower average variable account values largely resulting from negative net flows, as well as the impact of certain products reaching contractual milestones for fee tier reduction. These decreases were partially offset by an increase in premiums, primarily reflecting an increase in single premium immediate annuity sales, with offsets in policyholders' benefits as discussed below, and an increase in net investment income reflecting a higher level of invested assets and higher investment yields.

Benefits and expenses, as shown in the table above under "—Operating Results," increased $30 million. Excluding a $4 million net decrease related to the impacts of certain changes in our estimated profitability of the business, as discussed above, benefits and expenses increased $34 million. This increase was primarily driven by policyholders' benefits, including changes in reserves, due to higher reserve provisions resulting from an increase in single premium immediate annuity sales, with offsets in premiums, as discussed above. This increase was partially offset by a decrease in general and administrative expenses, net of capitalization, driven by lower distribution expenses, partially offset by higher other expenses including those supporting business initiatives.

*Account Values*

Account values are a significant driver of our operating results. Since most fees are determined by the level of separate account assets, fee income varies according to the level of account values. Additionally, our fee income generally drives other items such as the pattern of amortization of DAC and other costs. Account values are driven by net flows from new business sales, surrenders, withdrawals and benefit payments, policy charges and the impact of positive or negative market value changes. The annuity industry's competitive and regulatory landscapes, which have been dynamic over the last few years, may impact our net flows, including new business sales. The following table sets forth account value information for the periods indicated.

| | Three Months Ended March 31, | | Twelve Months Ended March 31, |
| --- | --- | --- | --- |
| | **2019** | **2018** | **2019** |
| | (in millions) | | |
| **Total Individual Annuities(1):** | | | |
| Beginning total account value | $ 151,080 | $ 168,626 | $ 164,651 |
| Sales | 2,307 | 1,724 | 8,853 |
| Surrenders and withdrawals | (2,646) | (2,895) | (11,439) |
| Net sales (withdrawals) | (339) | (1,171) | (2,586) |
| Benefit payments | (530) | (537) | (2,077) |
| Net flows | (869) | (1,708) | (4,663) |
| Change in market value, interest credited and other activity | 12,573 | (1,329) | 5,561 |
| Policy charges | (894) | (938) | (3,659) |
| Ending total account value | $ 161,890 | $ 164,651 | $ 161,890 |

___
(1) Includes variable and fixed annuities sold as retail investment products. Investments sold through defined contribution plan products are included with such products within the Retirement segment. Variable annuity account values were $157.9 billion and $161.2 billion as of March 31, 2019 and 2018 , respectively. Fixed annuity account values were $4.0 billion and $3.5 billion as of March 31, 2019 and 2018 , respectively.

The increase in account values for the three months ended March 31, 2019 primarily reflected market value appreciation. Gross sales for the three months ended March 31, 2019, increased in comparison to the prior year period, primarily attributable to certain distribution, product design and pricing actions implemented to enhance product competitiveness. The introduction of a new fixed index annuity product in 2018 also contributed to the increase in gross sales.

Table of Contents

The decrease in account values for the twelve months ended March 31, 2019 was largely driven by net withdrawals and benefit payments and policy charges on contractholder accounts, partially offset by favorable changes in the market value of contractholder funds.

*Variable Annuity Risks and Risk Mitigants*

The following is a summary of: (i) certain risks associated with Individual Annuities' products; (ii) certain strategies in mitigating those risks, including any updates to those strategies since the previous year-end; and (iii) the related financial results. For a more detailed description of these items and their related accounting treatment, refer to the complete descriptions provided in our Annual Report on Form 10-K for the year ended December 31, 2018.

The primary risk exposures of our variable annuity contracts relate to actual deviations from, or changes to, the assumptions used in the original pricing of these products, including capital markets assumptions such as equity market returns, interest rates and market volatility, along with actuarial assumptions such as contractholder mortality, the timing and amount of annuitization and withdrawals, and contract lapses. For these risk exposures, achievement of our expected returns and profitability is subject to the risk that actual experience will differ from the assumptions used in the original pricing of these products. We currently manage our exposure to certain risks driven by fluctuations in capital markets primarily through a combination of Product Design Features, an Asset Liability Management ("ALM") Strategy, a Capital Hedge Program and External Reinsurance.

*Product Design Features*

A portion of the variable annuity contracts that we offer include an automatic rebalancing feature, also referred to as an asset transfer feature. This feature is implemented at the contract level, and transfers assets between certain variable investment sub-accounts selected by the annuity contractholder and, depending on the benefit feature, a fixed-rate account in the general account or a bond fund sub-account within the separate accounts. The objective of the automatic rebalancing feature is to reduce our exposure to equity market risk and market volatility. Other product design features we utilize include, among others, asset allocation restrictions, minimum issuance age requirements and certain limitations on the amount of contractholder deposits, as well as a required minimum allocation to our general account for certain of our products. We continue to introduce products that diversify our risk profile and have incorporated provisions in product design allowing frequent revisions of key pricing elements for certain of our products. In addition, there is diversity in our fee arrangements, as certain fees are primarily based on the benefit guarantee amount, the contractholder account value and/or premiums, which helps preserve certain revenue streams when market fluctuations cause account values to decline.

*ALM Strategy (including fixed income instruments and derivatives)*

Our current ALM strategy utilizes a combination of both traditional fixed income instruments and derivatives to defray potential claims associated with our variable annuity living benefit guarantees. The economic liability we manage with this ALM strategy consists of expected living benefit claims under less severe market conditions, which are managed using a traditional ALM strategy through the accumulation of fixed income and derivative instruments, and potential living benefit claims resulting from more severe market conditions, which are hedged using derivative instruments. For the portion of our ALM strategy executed with derivatives, we enter into a range of exchange-traded, cleared, and over-the-counter ("OTC") equity and interest rate derivatives, including, but not limited to: equity and treasury futures; total return and interest rate swaps; and options including equity options, swaptions, and floors and caps.

The valuation of the economic liability we seek to defray excludes certain items that are included within the U.S. GAAP liability, such as non-performance risk ("NPR") (in order to maximize protection irrespective of the possibility of our own default), as well as risk margins (required by U.S. GAAP but different from our best estimate) and valuation methodology differences. The following table provides a reconciliation between the liability reported under U.S. GAAP and the economic liability we manage through our ALM strategy as of the dates indicated:

86

| | March 31, 2019 | | December 31, 2018 | |
|---|---|---|---|---|
| | | (in millions) | | |
| U.S. GAAP liability (including NPR) | $ | 9,948 | $ | 8,860 |
| NPR adjustment | | 3,532 | | 4,619 |
| Subtotal | | 13,480 | | 13,479 |
| Adjustments including risk margins and valuation methodology differences | | (3,818) | | (4,084) |
| Economic liability managed through the ALM strategy | $ | 9,662 | $ | 9,395 |

As of March 31, 2019, our fixed income instruments and derivative assets exceed the economic liability within the entities in which the risks reside.

The following table illustrates the net impact to our Unaudited Interim Consolidated Statements of Operations from changes in the U.S. GAAP embedded derivative liability and hedge positions under the ALM strategy, and the related amortization of DAC and other costs, that are excluded from adjusted operating income.

| | Three Months Ended March 31, | | | |
|---|---|---|---|---|
| | 2019 | | 2018 | |
| | (in millions)(1) | | | |
| Excluding impact of assumption updates and other refinements: | | | | |
| Net hedging impact(2) | $ | (55) | $ | (149) |
| Change in portions of U.S. GAAP liability, before NPR(3) | | 320 | | 370 |
| Change in the NPR adjustment | | (1,063) | | 184 |
| Net impact from changes in the U.S. GAAP embedded derivative and hedge positions—reported in Individual Annuities | | (798) | | 405 |
| Related benefit (charge) to amortization of DAC and other costs | | 161 | | (107) |
| Net impact of assumption updates and other refinements | | 0 | | 0 |
| Net impact from changes in the U.S. GAAP embedded derivative and hedge positions, after the impact of NPR, DAC and other costs—reported in Individual Annuities | $ | (637) | $ | 298 |

_____
(1)    Positive amount represents income; negative amount represents a loss.
(2)    Net hedging impact represents the difference between the change in fair value of the risk we seek to hedge using derivatives and the change in fair value of the derivatives utilized with respect to that risk.
(3)    Represents risk margins and valuation methodology differences between the economic liability managed by the ALM strategy and the U.S. GAAP liability, as well as the portion of the economic liability managed with fixed income instruments.

For the first quarter of 2019, the net impact from changes in the U.S. GAAP embedded derivative and hedge positions, after the impact of NPR, DAC and other costs, was a net charge of $637 million. The net impact from changes in the U.S. GAAP embedded derivative and hedge positions resulted in a net charge of $798 million, predominantly as a result of tightening credit spreads used in measuring our living benefit contracts. Partial offsets are included in the $161 million related benefit to amortization of DAC and other costs.

For the first quarter of 2018, the net impact from changes in the U.S. GAAP embedded derivative and hedge positions, after the impact of NPR, DAC and other costs, was a benefit of $298 million. The net impact from changes in the U.S. GAAP embedded derivative and hedge positions resulted in a net benefit of $405 million, predominantly as a result of widening credit spreads used in measuring our living benefit contracts. Partial offsets are included in the $107 million of related charge to amortization of DAC and other costs.

For information regarding the Capital Protection Framework (the "Framework") we use to evaluate and support the risks of the ALM strategy, see "—Liquidity and Capital Resources—Capital."

*Capital Hedge Program*

We employ a capital hedge program within the Individual Annuities segment to hedge equity market impacts. The program is intended to protect a portion of the overall capital position of the variable annuities business against its exposure to the equity markets. The capital hedge program is conducted using equity derivatives which include equity call and put options, total return swaps and futures contracts. The changes in value of these derivatives are recognized in adjusted operating income over the expected duration of the capital hedge program.

*External Reinsurance*

As of March 31, 2019, living benefit guarantees associated with $3.1 billion of Highest Daily Lifetime Income ("HDI") v.3.0 account values are reinsured to Union Hamilton Reinsurance Ltd., an external counterparty, pursuant to a quota share agreement that covered approximately 50% of new business between April 1, 2015 and December 31, 2016. HDI v.3.0 is the current version of our "highest daily" living benefits guarantee that is available with our Prudential Premier ® Retirement Variable Annuity. New sales of HDI v.3.0 subsequent to December 31, 2016 are not covered by this external reinsurance agreement.

*Product Specific Risks and Risk Mitigants*

As noted above, the risks associated with our products are mitigated through product design features, including automatic rebalancing, as well as through our ALM strategy and external reinsurance. The following table sets forth the risk management profile of our living benefit guarantees and guaranteed minimum death benefit ("GMDB") features as of the periods indicated.

| | March 31, 2019 | | December 31, 2018 | | March 31, 2018 | |
|---|---|---|---|---|---|---|
| | Account Value | % of Total | Account Value | % of Total | Account Value | % of Total |
| | ($ in millions) | | | | | |
| **Living benefit/GMDB features(1):** | | | | | | |
| Both ALM strategy and automatic rebalancing(2) | $ 108,390 | 68% | $ 101,496 | 69% | $ 111,967 | 69% |
| ALM strategy only | 7,936 | 5% | 7,520 | 5% | 8,921 | 5% |
| Automatic rebalancing only | 801 | 1% | 804 | 1% | 946 | 1% |
| External reinsurance(3) | 3,059 | 2% | 2,873 | 2% | 3,165 | 2% |
| Prudential Defined Income Variable Annuity | 12,649 | 8% | 11,237 | 7% | 9,926 | 6% |
| Other products | 2,474 | 2% | 2,306 | 2% | 2,690 | 2% |
| Total living benefit/GMDB features | $ 135,309 | | $ 126,236 | | $ 137,615 | |
| GMDB features and other(4) | 22,587 | 14% | 21,103 | 14% | 23,556 | 15% |
| Total variable annuity account value | $ 157,896 | | $ 147,339 | | $ 161,171 | |

(1) All contracts with living benefit guarantees also contain GMDB features, which cover the same insured contract.
(2) Contracts with living benefits that are included in the ALM strategy and have an automatic rebalancing feature.
(3) Represents contracts subject to a reinsurance transaction with an external counterparty that covered certain new HDI business from April 1, 2015 through December 31, 2016. These contracts with living benefits also have an automatic rebalancing feature.
(4) Includes contracts that have a GMDB feature and do not have an automatic rebalancing feature.

**Individual Life**

*Operating Results*

The following table sets forth the Individual Life segment's operating results for the periods indicated.

88

|  | Three Months Ended March 31, | |
| --- | --- | --- |
|  | 2019 | 2018 |
|  | (in millions) | |
| **Operating results:** | | |
| Revenues | $ 1,482 | $ 1,425 |
| Benefits and expenses | 1,377 | 1,389 |
| Adjusted operating income | 105 | 36 |
| Realized investment gains (losses), net, and related adjustments | 119 | (188) |
| Related charges | (106) | 101 |
| Income (loss) before income taxes and equity in earnings of operating joint ventures | $ 118 | $ (51) |

*Adjusted Operating Income*

Adjusted operating income increased $69 million , primarily reflecting a favorable comparative net impact of $49 million from changes in our estimated profitability of the business driven by equity market performance on policyholder accounts. Excluding this impact, adjusted operating income increased $20 million , primarily reflecting higher underwriting results driven by a favorable impact from mortality experience, net of reinsurance.

*Revenues, Benefits and Expenses*

Revenues, as shown in the table above under "—Operating Results," increased $57 million . Excluding the impact of certain changes in our estimated profitability of the business, as discussed above, revenues increased $60 million . This increase was primarily driven by an increase in net investment income from higher average invested assets resulting from continued business growth, and higher investment income from unaffiliated reserve financing activity, which resulted in a corresponding increase in interest expense, as discussed below, as well as higher premiums driven by continued business growth.

Benefits and expenses, as shown in the table above under "—Operating Results," decreased $12 million . Excluding the impact of certain changes in our estimated profitability of the business, as discussed above, benefits and expenses increased $40 million . This increase was driven by higher policyholders' benefits attributable to continued business growth, and higher reserve financing costs, as discussed above, partially offset by a favorable impact from mortality experience. The net increase was partially offset by lower general and administrative expenses, net of capitalization, reflecting decreased VOBA amortization.

*Sales Results*

The following table sets forth individual life insurance annualized new business premiums, as defined under "—Results of Operations—Segment Measures" above, by distribution channel and product, for the periods indicated.

|  | Three Months Ended March 31, 2019 | | | Three Months Ended March 31, 2018 | | |
| --- | --- | --- | --- | --- | --- | --- |
|  | Prudential Advisors | Third Party | Total | Prudential Advisors | Third Party | Total |
|  | (in millions) | | | | | |
| Term Life | $ 7 | $ 44 | $ 51 | $ 7 | $ 42 | $ 49 |
| Guaranteed Universal Life(1) | 2 | 19 | 21 | 3 | 18 | 21 |
| Other Universal Life(1) | 9 | 21 | 30 | 9 | 17 | 26 |
| Variable Life | 16 | 45 | 61 | 11 | 18 | 29 |
| Total | $ 34 | $ 129 | $ 163 | $ 30 | $ 95 | $ 125 |

_____
(1) Single pay life premiums and excess (unscheduled) premiums are included in annualized new business premiums based on a 10% credit and represented approximately 7% and 24% of Guaranteed Universal Life and 0% and 0% of Other Universal Life annualized new business premiums for the three months ended March 31, 2019 and 2018 , respectively.

Total annualized new business premiums for the three months ended March 31, 2019 increased $38 million compared to the prior year period primarily driven by higher sales of variable life products, as a result of product design and pricing actions implemented in 2018.

89

**International Insurance Division**

*International Insurance*

*Operating Results*

The results of our International Insurance operations are translated on the basis of weighted average monthly exchange rates, inclusive of the effects of the intercompany arrangement discussed in "—Results of Operations—Impact of Foreign Currency Exchange Rates" above. To provide a better understanding of operating performance within the International Insurance segment, where indicated below, we have analyzed our results of operations excluding the effect of the year over year change in foreign currency exchange rates. Our results of operations, excluding the effect of foreign currency fluctuations, were derived by translating foreign currencies to U.S. dollars at uniform exchange rates for all periods presented, including for constant dollar information discussed below. The exchange rates used were Japanese yen at a rate of 105 yen per U.S. dollar and Korean won at a rate of 1110 won per U.S. dollar, both of which were determined in connection with the foreign currency income hedging program discussed in "—Results of Operations—Impact of Foreign Currency Exchange Rates" above. In addition, for constant dollar information discussed below, activity denominated in U.S. dollars is generally reported based on the amounts as transacted in U.S. dollars. Annualized new business premiums presented on a constant exchange rate basis in the "Sales Results" section below reflect translation based on these same uniform exchange rates.

The following table sets forth the International Insurance segment's operating results for the periods indicated.

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| | (in millions) | |
| **Operating results:** | | |
| Revenues: | | |
| Life Planner operations | $ 3,175 | $ 3,078 |
| Gibraltar Life and Other operations | 2,977 | 2,962 |
| Total revenues | 6,152 | 6,040 |
| Benefits and expenses: | | |
| Life Planner operations | 2,694 | 2,662 |
| Gibraltar Life and Other operations | 2,536 | 2,522 |
| Total benefits and expenses | 5,230 | 5,184 |
| Adjusted operating income: | | |
| Life Planner operations | 481 | 416 |
| Gibraltar Life and Other operations | 441 | 440 |
| Total adjusted operating income | 922 | 856 |
| Realized investment gains (losses), net, and related adjustments | 532 | (155) |
| Related charges | 0 | 0 |
| Investment gains (losses) on assets supporting experience-rated contractholder liabilities, net | 124 | (114) |
| Change in experience-rated contractholder liabilities due to asset value changes | (124) | 114 |
| Equity in earnings of operating joint ventures and earnings attributable to noncontrolling interests | (30) | (17) |
| Income (loss) before income taxes and equity in earnings of operating joint ventures | $ 1,424 | $ 684 |

*Adjusted Operating Income*

Adjusted operating income from our Life Planner operations increased $65 million , including a net favorable impact of $5 million from currency fluctuations, inclusive of the currency hedging program discussed above. Excluding the impact of currency fluctuations, adjusted operating income increased $60 million, primarily reflecting the growth of business in force in our Japan and Brazil operations and higher underwriting results driven by a favorable impact from mortality experience. Also contributing to the increase was a favorable comparative net impact from changes in our estimated profitability of the business driven by equity market performance on policyholder accounts. These increases were partially offset by lower net investment results and higher general and administrative expenses.

90

Adjusted operating income from our Gibraltar Life and Other operations increased $1 million , including a net favorable impact of $6 million from currency fluctuations, inclusive of the currency hedging program discussed above. Excluding the impact of currency fluctuations, adjusted operating income decreased $5 million, primarily reflecting higher general and administrative expenses driven by costs associated with business initiatives. This decrease was partially offset by growth of business in force, higher net investment results, driven by higher average invested assets resulting from continued business growth, and more favorable results from our joint venture investments.

*Revenues, Benefits and Expenses*

Revenues from our Life Planner operations increased $97 million , including a net unfavorable impact of $84 million from currency fluctuations. Excluding the impact of currency fluctuations, revenues increased $181 million, primarily driven by higher premiums and policy charges and fee income related to the growth of business in force.

Benefits and expenses of our Life Planner operations increased $32 million , including a net favorable impact of $89 million from currency fluctuations. Excluding the impact of currency fluctuations, benefits and expenses increased $121 million. This increase primarily reflects higher policyholders' benefits, including changes in reserves, driven by business growth, and higher general and administrative expenses, net of capitalization.

Revenues from our Gibraltar Life and Other operations increased $15 million , including a net unfavorable impact of $30 million from currency fluctuations. Excluding the impact of currency fluctuations, revenues increased $45 million, primarily reflecting higher net investment income driven by higher average invested assets resulting from continued business, and higher other income driven by more favorable results from our joint venture investments.

Benefits and expenses of our Gibraltar Life and Other operations increased $14 million , including a net favorable impact of $36 million from currency fluctuations. Excluding the impact of currency fluctuations, benefits and expenses increased $50 million, primarily driven by an increase in policyholders' benefits, including changes in reserves, driven by business growth, and higher general and administrative expenses driven by costs associated with business initiatives.

*Sales Results*

The following table sets forth annualized new business premiums, as defined under "—Results of Operations—Segment Measures" above, on an actual and constant exchange rate basis for the periods indicated.

| | Three Months Ended March 31, | | | |
|---|---|---|---|---|
| | 2019 | | 2018 | |
| | (in millions) | | | |
| **Annualized new business premiums:** | | | | |
| On an actual exchange rate basis: | | | | |
| Life Planner operations | $ | 404 | $ | 351 |
| Gibraltar Life | | 323 | | 407 |
| Total | $ | 727 | $ | 758 |
| On a constant exchange rate basis: | | | | |
| Life Planner operations | $ | 409 | $ | 344 |
| Gibraltar Life | | 325 | | 408 |
| Total | $ | 734 | $ | 752 |

The amount of annualized new business premiums and the sales mix in terms of types and currency denomination of products for any given period can be significantly impacted by several factors, including but not limited to: the addition of new products, discontinuation of existing products, changes in credited interest rates for certain products and other product modifications, changes in premium rates, changes in interest rates or fluctuations in currency markets, changes in tax laws, changes in life insurance regulations or changes in the competitive environment. Sales volume may increase or decrease prior to certain of these changes becoming effective, and then fluctuate in the other direction following such changes.

Our diverse product portfolio in Japan, in terms of currency mix and premium payment structure, allows us to adapt to changing market and competitive dynamics, including the extremely low interest rate environment. We regularly examine our product offerings and their related profitability and, as a result, we have repriced or discontinued sales of certain products that do not meet our profit expectations. The impact of these actions, coupled with the introduction of certain new products, has generally resulted in an increase in sales of products denominated in U.S. dollars relative to products denominated in other currencies.

The table below presents annualized new business premiums on a constant exchange rate basis, by product and distribution channel, for the periods indicated.

| | Three Months Ended March 31, 2019 | | | | | Three Months Ended March 31, 2018 | | | | |
| | Life | Accident & Health | Retirement(1) | Annuity | Total | Life | Accident & Health | Retirement(1) | Annuity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (in millions) | | | | | |
| Life Planner | $ 237 | $ 36 | $ 116 | $ 20 | $ 409 | $ 183 | $ 30 | $ 109 | $ 22 | $ 344 |
| Gibraltar Life: | | | | | | | | | | |
| Life Consultants | $ 87 | $ 11 | $ 23 | $ 45 | $ 166 | $ 77 | $ 12 | $ 29 | $ 79 | $ 197 |
| Banks(2) | 94 | 0 | 9 | 5 | 108 | 136 | 0 | 8 | 14 | 158 |
| Independent Agency | 31 | 3 | 9 | 8 | 51 | 26 | 3 | 16 | 8 | 53 |
| Subtotal | 212 | 14 | 41 | 58 | 325 | 239 | 15 | 53 | 101 | 408 |
| Total | $ 449 | $ 50 | $ 157 | $ 78 | $ 734 | $ 422 | $ 45 | $ 162 | $ 123 | $ 752 |

(1)  Includes retirement income, endowment and savings variable universal life.
(2)  Single pay life annualized new business premiums, which include 10% of first year premiums, and 3-year limited pay annualized new business premiums, which include 100% of new business premiums, represented 0% and 65%, respectively, of total Japanese bank distribution channel annualized new business premiums, excluding annuity products, for the three months ended March 31, 2019 , and 0% and 72%, respectively, of total Japanese bank distribution channel annualized new business premiums, excluding annuity products, for the three months ended March 31, 2018 .

Annualized new business premiums, on a constant exchange rate basis, from our Life Planner operations increased $65 million, primarily reflecting higher sales of U.S. dollar-denominated products driven by growth in Life Planner headcount, as well as higher productivity and average premium sizes, in our Japan and Brazil operations.

Annualized new business premiums, on a constant exchange rate basis, from our Gibraltar Life operations decreased $83 million. Life Consultants sales decreased $31 million, primarily reflecting lower sales of U.S. dollar-denominated fixed annuity products driven by prioritization of our strategy to focus on recurring pay protection products. Bank channel sales decreased $50 million, primarily from lower sales of U.S. dollar-denominated life products due to increased competition. Independent Agency sales decreased $2 million, primarily reflecting lower sales of yen-denominated products, partially offset by higher sales of U.S. dollar-denominated products.

92

**Corporate and Other**

Corporate and Other includes corporate operations, after allocations to our business segments, and Divested and Run-off Businesses other than those that qualify for "discontinued operations" accounting treatment under U.S. GAAP.

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| | (in millions) | |
| **Operating results:** | | |
| Capital debt interest expense | $ (199) | $ (181) |
| Investment income, net of operating debt interest expense | 44 | 27 |
| Pension and employee benefits | 24 | 40 |
| Other corporate activities(1) | (281) | (180) |
| Adjusted operating income | (412) | (294) |
| Realized investment gains (losses), net, and related adjustments | (50) | 29 |
| Related charges | (6) | 3 |
| Divested and Run-off Businesses | 174 | (72) |
| Equity in earnings of operating joint ventures and earnings attributable to noncontrolling interests | (8) | (1) |
| Income (loss) before income taxes and equity in earnings of operating joint ventures | $ (302) | $ (335) |

(1) Includes consolidating adjustments.

The loss from Corporate and Other operations, on an adjusted operating income basis, increased $118 million. Net charges from other corporate activities increased $101 million, primarily reflecting higher costs for long-term employee compensation plans tied to the more favorable Company stock and equity market performance, and increases in other corporate costs, including expenses related to corporate initiatives. Capital debt interest expense increased $18 million, reflecting higher debt balances from debt issuances in the first quarter of 2019 and in 2018, partially offset by the extinguishment of junior subordinated debt in 2018. Results from pension and employee benefits decreased $16 million, primarily reflecting lower income from our qualified pension plan, due to higher interest costs on plan obligations driven by the increase in interest rates in 2018. Results for investment income, net of operating debt interest expense, increased $17 million, primarily reflecting higher income on highly liquid assets.

**Divested and Run-off Businesses**

*Divested and Run-off Businesses Included in Corporate and Other*

Income from our Divested and Run-off Businesses includes results from several businesses that have been or will be sold or exited, including businesses that have been placed in wind down status that do not qualify for "discontinued operations" accounting treatment under U.S. GAAP. The results of these Divested and Run-off Businesses are reflected in our Corporate and Other operations, but are excluded from adjusted operating income. A summary of the results of the Divested and Run-off Businesses reflected in our Corporate and Other operations is as follows for the periods indicated:

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| | (in millions) | |
| Long-Term Care | $ 164 | $ (73) |
| Other | 10 | 1 |
| Total Divested and Run-off Businesses income (loss) excluded from adjusted operating income | $ 174 | $ (72) |

*Long-Term Care* . Results for the first quarter of 2019 increased compared to the prior year period, reflecting net realized investment gains in the current period compared to net realized investment losses in the prior year period, driven by a favorable comparative change in the market values of derivatives used for duration management. The increase also reflects an increase in the market value of investments in equity securities.

93

*Closed Block Division*

The Closed Block division includes certain in-force traditional domestic participating life insurance and annuity products and assets that are used for the payment of benefits and policyholder dividends on these policies (collectively the "Closed Block"), as well as certain related assets and liabilities. We no longer offer these traditional domestic participating policies. See Note 8 to the Unaudited Interim Consolidated Financial Statements for additional details.

Each year, the Board of Directors of The Prudential Insurance Company of America ("PICA") determines the dividends payable on participating policies for the following year based on the experience of the Closed Block, including investment income, net realized and unrealized investment gains, mortality experience and other factors. Although Closed Block experience for dividend action decisions is based upon statutory results, at the time the Closed Block was established, we developed, as required by U.S. GAAP, an actuarial calculation of the timing of the maximum future earnings from the policies included in the Closed Block. If actual cumulative earnings in any given period are greater than the cumulative earnings we expected, we record this excess as a policyholder dividend obligation. We will subsequently pay this excess to Closed Block policyholders as an additional dividend unless it is otherwise offset by future Closed Block performance that is less favorable than we originally expected. The policyholder dividends we charge to expense within the Closed Block division will include any change in our policyholder dividend obligation that we recognize for the excess of actual cumulative earnings in any given period over the cumulative earnings we expected in addition to the actual policyholder dividends declared by the Board of Directors of PICA.

As of March 31, 2019 , the excess of actual cumulative earnings over the expected cumulative earnings was $ 2,375 million , which was recorded as a policyholder dividend obligation. Actual cumulative earnings, as required by U.S. GAAP, reflect the recognition of realized investment gains and losses in the current period, as well as changes in assets and related liabilities that support the Closed Block policies. Additionally, the accumulation of net unrealized investment gains that have arisen subsequent to the establishment of the Closed Block have been reflected as a policyholder dividend obligation of $1,980 million at March 31, 2019 , to be paid to Closed Block policyholders unless offset by future experience, with a corresponding amount reported in AOCI.

*Operating Results*

The following table sets forth the Closed Block division's results for the periods indicated.

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| | (in millions) | |
| **U.S. GAAP results:** | | |
| Revenues | $     1,374 | $     1,163 |
| Benefits and expenses | 1,393 | 1,172 |
| Income (loss) before income taxes and equity in earnings of operating joint ventures | $     (19) | $     (9) |

*Income (loss) Before Income Taxes and Equity in Earnings of Operating Joint Ventures*

Income before income taxes and equity in earnings of operating joint ventures decreased $10 million . Net realized investment gains and related activity increased $266 million primarily due to favorable changes in the value of equity securities included in "Other income (loss)" and an increase in the value of derivatives used in risk management activities, partially offset by lower gains from sales of fixed maturities. Net investment income decreased $30 million, primarily due to lower income on non-coupon investments, lower prepayment fee income and lower securities lending fee income. Premiums decreased $25 million, primarily due to run off of policies in force. As a result of the above and other variances, a $123 million increase in the policyholder dividend obligation was recorded in the first quarter of 2019 , compared to a $139 million reduction in the first quarter of 2018 . If actual cumulative earnings fall below expected cumulative earnings in future periods, earnings volatility in the Closed Block division, which is primarily due to changes in investment results, may not be offset by changes in the cumulative earnings policyholder dividend obligation. For a discussion of Closed Block division realized investment gains (losses), net, see "— General Account Investments."

*Revenues, Benefits and Expenses*

Revenues, as shown in the table above under "—U.S. GAAP results," increased $211 million due to increases in net realized investment gains and related activity, partially offset by lower net investment income and lower premiums, as discussed above.

94

Benefits and expenses, as shown in the table above under "—U.S. GAAP results," increased $221 million , primarily due to a $245 million increase in dividends to policyholders, reflecting an increase in the policyholder dividend obligation expense due to changes in cumulative earnings.

**Income Taxes**

For information regarding income taxes, see Note 9 to the Unaudited Interim Consolidated Financial Statements.

**Experience-Rated Contractholder Liabilities,**
**Assets Supporting Experience-Rated Contractholder Liabilities and Other Related Investments**

Certain products included in the Retirement and International Insurance segments are experience-rated in that investment results associated with these products are expected to ultimately accrue to contractholders. The majority of investments supporting these experience-rated products are carried at fair value. These investments are reflected on the Unaudited Interim Consolidated Statements of Financial Position as "Assets supporting experience-rated contractholder liabilities, at fair value." Realized and unrealized gains (losses) for these investments are reported in "Other income (loss)." Interest and dividend income for these investments is reported in "Net investment income." To a lesser extent, these experience-rated products are also supported by derivatives and commercial mortgage and other loans. The derivatives that support these experience-rated products are reflected on the Unaudited Interim Consolidated Statements of Financial Position as "Other invested assets" and are carried at fair value, and the realized and unrealized gains (losses) are reported in "Realized investment gains (losses), net." The commercial mortgage and other loans that support these experience-rated products are carried at unpaid principal, net of unamortized discounts and an allowance for losses, and are reflected on the Unaudited Interim Consolidated Statements of Financial Position as "Commercial mortgage and other loans." Gains (losses) on sales and changes in the valuation allowance for commercial mortgage and other loans are reported in "Realized investment gains (losses), net."

Our Retirement segment has two types of experience-rated products that are supported by assets supporting experience-rated contractholder liabilities and other related investments. Fully participating products are those for which the entire return on underlying investments is passed back to the policyholders through a corresponding adjustment to the related liability, primarily classified in the Unaudited Interim Consolidated Statements of Financial Position as "Policyholders' account balances." The adjustment to the liability is based on changes in the fair value of all of the related assets, including commercial mortgage and other loans, which are carried at amortized cost, less any valuation allowance. Partially participating products are those for which only a portion of the return on underlying investments is passed back to the policyholders over time through changes to the contractual crediting rates. The crediting rates are typically reset semiannually, often subject to a minimum crediting rate, and returns are required to be passed back within ten years.

In our International Insurance segment, the experience-rated products are fully participating. As a result, the entire return on the underlying investments is passed back to policyholders through a corresponding adjustment to the related liability.

Adjusted operating income excludes net investment gains (losses) on assets supporting experience-rated contractholder liabilities, related derivatives and commercial mortgage and other loans. This is consistent with the exclusion of realized investment gains (losses) with respect to other investments supporting insurance liabilities managed on a consistent basis. In addition, to be consistent with the historical treatment of charges related to realized investment gains (losses) on investments, adjusted operating income also excludes the change in contractholder liabilities due to asset value changes in the pool of investments (including changes in the fair value of commercial mortgage and other loans) supporting these experience-rated contracts, which are reflected in "Interest credited to policyholders' account balances." The result of this approach is that adjusted operating income for these products includes net fee revenue and interest spread we earn on these experience-rated contracts, and excludes changes in fair value of the pool of investments, both realized and unrealized, that we expect will ultimately accrue to the contractholders.

95

Table of Contents

The following table sets forth the impact on results for the periods indicated of these items that are excluded from adjusted operating income:

| | Three Months Ended March 31, | | | |
| --- | --- | --- | --- | --- |
| | 2019 | | 2018 | |
| | (in millions) | | | |
| **Retirement Segment:** | | | | |
| Investment gains (losses) on: | | | | |
| Assets supporting experience-rated contractholder liabilities, net | $ | 330 | $ | (289) |
| Derivatives | | (3) | | (37) |
| Commercial mortgages and other loans | | (1) | | 2 |
| Change in experience-rated contractholder liabilities due to asset value changes(1)(2) | | (279) | | 304 |
| Net gains (losses) | $ | 47 | $ | (20) |
| **International Insurance Segment:** | | | | |
| Investment gains (losses) on assets supporting experience-rated contractholder liabilities, net | $ | 124 | $ | (114) |
| Change in experience-rated contractholder liabilities due to asset value changes | | (124) | | 114 |
| Net gains (losses) | $ | 0 | $ | 0 |
| **Total:** | | | | |
| Investment gains (losses) on: | | | | |
| Assets supporting experience-rated contractholder liabilities, net | $ | 454 | $ | (403) |
| Derivatives | | (3) | | (37) |
| Commercial mortgages and other loans | | (1) | | 2 |
| Change in experience-rated contractholder liabilities due to asset value changes(1)(2) | | (403) | | 418 |
| Net gains (losses) | $ | 47 | $ | (20) |

_____

(1) Decreases to contractholder liabilities due to asset value changes are limited by certain floors and therefore do not reflect cumulative declines in recorded asset values of $24 million and $61 million as of March 31, 2019 and 2018 , respectively. We have recovered and expect to recover in future periods these declines in recorded asset values through subsequent increases in recorded asset values or reductions in crediting rates on contractholder liabilities.

(2) Included in the amounts above related to the change in the liability to contractholders as a result of commercial mortgage and other loans are an increase of $29 million and a decrease of $17 million for the three months ended March 31, 2019 and 2018 , respectively. As prescribed by U.S. GAAP, changes in the fair value of commercial mortgage and other loans held for investment in our general account, other than when associated with impairments, are not recognized in income in the current period, while the impact of these changes in fair value are reflected as a change in the liability to fully participating contractholders in the current period.

The net impacts, for the Retirement segment, of changes in experience-rated contractholder liabilities and investment gains (losses) on assets supporting experience-rated contractholder liabilities and other related investments reflect timing differences between the recognition of the mark-to-market adjustments and the recognition of the recovery of these adjustments in future periods through subsequent increases in asset values or reductions in crediting rates on contractholder liabilities for partially participating products. These impacts also reflect the difference between the fair value of the underlying commercial mortgages and other loans and the amortized cost, less any valuation allowance, of these loans, as described above.

<strong>Valuation of Assets and Liabilities</strong>

**Fair Value of Assets and Liabilities**

The authoritative guidance related to fair value measurement establishes a framework that includes a three-level hierarchy used to classify the inputs used in measuring fair value. The level in the hierarchy within which the fair value falls is determined based on the lowest level input that is significant to the measurement. The fair values of assets and liabilities classified as Level 3 include at least one significant unobservable input in the measurement. See Note 6 to the Unaudited Interim Consolidated Financial Statements for an additional description of the valuation hierarchy levels as well as for the balances of assets and liabilities measured at fair value on a recurring basis by hierarchy level presented on a consolidated basis.

The table below presents the balances of assets and liabilities measured at fair value on a recurring basis, as of the periods indicated, and the portion of such assets and liabilities that are classified in Level 3 of the valuation hierarchy. The table also provides details about these assets and liabilities excluding those held in the Closed Block division. We believe the amounts excluding the Closed Block division are most relevant to an understanding of our operations that are pertinent to investors in Prudential Financial because substantially all Closed Block division assets support obligations and liabilities relating to the Closed Block policies only. See Note 8 to the Unaudited Interim Consolidated Financial Statements for further information on the Closed Block.

| | As of March 31, 2019 | | | | As of December 31, 2018 | | | |
| | PFI excluding Closed Block Division | | Closed Block Division | | PFI excluding Closed Block Division | | Closed Block Division | |
| | Total at Fair Value | Total Level 3(1) | Total at Fair Value | Total Level 3(1) | Total at Fair Value | Total Level 3(1) | Total at Fair Value | Total Level 3(1) |
|---|---|---|---|---|---|---|---|---|
| | | | | (in millions) | | | | |
| Fixed maturities, available-for-sale | $ 326,214 | $ 3,909 | $ 39,714 | $ 993 | $ 314,911 | $ 3,455 | $ 38,745 | $ 780 |
| Assets supporting experience-rated contractholder liabilities: | | | | | | | | |
|   Fixed maturities | 19,714 | 681 | 0 | 0 | 19,579 | 818 | 0 | 0 |
|   Equity securities | 1,586 | 1 | 0 | 0 | 1,460 | 1 | 0 | 0 |
|   All other(2) | 264 | 0 | 0 | 0 | 215 | 0 | 0 | 0 |
|   Subtotal | 21,564 | 682 | 0 | 0 | 21,254 | 819 | 0 | 0 |
| Fixed maturities, trading | 3,250 | 238 | 185 | 2 | 3,048 | 204 | 195 | 2 |
| Equity securities | 4,639 | 602 | 2,002 | 72 | 4,316 | 604 | 1,784 | 67 |
| Commercial mortgage and other loans | 463 | 0 | 0 | 0 | 763 | 0 | 0 | 0 |
| Other invested assets(3) | 1,390 | 373 | 0 | 0 | 1,404 | 263 | 5 | 0 |
| Short-term investments | 4,817 | 125 | 512 | 43 | 5,040 | 65 | 453 | 24 |
| Cash equivalents | 6,433 | 1 | 522 | 0 | 9,027 | 59 | 451 | 18 |
| Other assets | 48 | 48 | 0 | 0 | 25 | 25 | 0 | 0 |
| Separate account assets | 272,325 | 1,635 | 0 | 0 | 254,066 | 1,534 | 0 | 0 |
|   Total assets | $ 641,143 | $ 7,613 | $ 42,935 | $ 1,110 | $ 613,854 | $ 7,028 | $ 41,633 | $ 891 |
| Future policy benefits | $ 10,025 | $ 10,025 | $ 0 | $ 0 | $ 8,926 | $ 8,926 | $ 0 | $ 0 |
| Other liabilities(3) | 578 | 146 | 4 | 0 | 191 | 56 | 0 | 0 |
| Notes issued by consolidated variable interest entities (“VIEs”) | 817 | 817 | 0 | 0 | 595 | 595 | 0 | 0 |
|   Total liabilities | $ 11,420 | $ 10,988 | $ 4 | $ 0 | $ 9,712 | $ 9,577 | $ 0 | $ 0 |

_____

(1) Level 3 assets expressed as a percentage of total assets measured at fair value on a recurring basis for PFI excluding the Closed Block division and for the Closed Block division totaled 1.2% and 2.6% , respectively, as of March 31, 2019 , and 1.1% and 2.1% , respectively, as of December 31, 2018 .

(2) “All other” represents cash equivalents and short-term investments.

(3) “Other invested assets” and “Other liabilities” primarily include derivatives. The amounts include the impact of netting subject to master netting agreements.

The determination of fair value, which for certain assets and liabilities is dependent on the application of estimates and assumptions, can have a significant impact on our results of operations and may require the application of a greater degree of judgment depending on market conditions, as the ability to value assets and liabilities can be significantly impacted by a decrease in market activity or a lack of transactions executed in an orderly manner. The following sections provide information regarding certain assets and liabilities which are valued using Level 3 inputs and could have a significant impact on our results of operations.

*Fixed Maturity and Equity Securities*

Fixed maturity securities included in Level 3 in our fair value hierarchy are generally priced based on internally-developed valuations or indicative broker quotes. For certain private fixed maturity and equity securities, the internal valuation models use significant unobservable inputs and, accordingly, such securities are included in Level 3 in our fair value hierarchy. Level 3 fixed maturity securities for PFI excluding the Closed Block division included approximately $2.2 billion of public fixed maturities as of March 31, 2019 , with values primarily based on indicative broker quotes, and approximately $2.6 billion of private fixed maturities, with values primarily based on internally-developed models. Significant unobservable inputs used included: issue specific spread adjustments, material non-public financial information, management judgment, estimation of future earnings and cash flows, default rate assumptions, liquidity assumptions and indicative quotes from market makers. These inputs are usually considered unobservable, as not all market participants have access to this data.

The Company's determination to classify assets and liabilities within Level 3 is based on significance of the unobservable inputs in the overall fair value measurement. Periodically, transfers between levels are made to reflect changes in observability of inputs and market activity. All transfers are generally reported at the value as of the beginning of the quarter in which transfers occur for any such assets still held at the end of the quarter.

The impact that fair value changes of fixed maturity securities have on the results of operations is dependent on the classification of the security as trading, available-for-sale, or held-to-maturity. For investments classified as trading, changes in fair value are recorded within "Other income (loss)." For investments classified as available-for-sale, changes in fair value are recorded as an unrealized gain or loss in AOCI, a separate component of equity. Investments classified as held-to-maturity are carried at amortized cost and the changes in fair value have no impact on the results of operations.

*Separate Account Assets*

Separate account assets included in Level 3 primarily include corporate securities and commercial mortgage loans. The valuation of corporate securities is determined as described above for fixed maturity and equity securities. See Note 6 to the Unaudited Interim Consolidated Financial Statements for additional information on the valuation of commercial mortgage loans. Separate account liabilities are reported at contract value and not at fair value.

*Variable Annuity Living Benefit Features*

Future policy benefits classified in Level 3 primarily include liabilities related to guarantees associated with the living benefit features of certain variable annuity contracts offered by our Individual Annuities segment, including Guaranteed Minimum Accumulation Benefits ("GMAB"), Guaranteed Minimum Withdrawal Benefits ("GMWB') and Guaranteed Minimum Income and Withdrawal Benefits ("GMIWB"). These benefits are accounted for as embedded derivatives and carried at fair value with changes in fair value included in "Realized investment gains (losses), net." The fair values of the GMAB, GMWB and GMIWB liabilities are calculated as the present value of future expected benefit payments to customers less the present value of future rider fees attributable to the embedded derivative feature. This methodology could result in either a liability or contra-liability balance, based on capital market conditions and various policyholder behavior assumptions. Since there is no observable active market for the transfer of these obligations, the valuations are calculated using internally-developed models with option pricing techniques. These models utilize significant assumptions that are primarily unobservable, including assumptions as to lapse rates, NPR, utilization rates, withdrawal rates, mortality rates and equity market volatility. Future policy benefits classified as Level 3 for PFI excluding the Closed Block division were a net liability of $10.0 billion as of March 31, 2019 . For additional information, see "—Results of Operations by Segment—U.S. Individual Solutions Division—Individual Annuities."

*Notes Issued by Consolidated VIEs*

As discussed in Note 4 to the Unaudited Interim Consolidated Financial Statements, notes issued by consolidated VIEs represent non-recourse notes issued by certain asset-backed investment vehicles, primarily collateralized loan obligations ("CLOs"), which we are required to consolidate. We have elected the fair value option for these notes, which are valued based on corresponding bank loan collateral.

For additional information about the key estimates and assumptions used in our determination of fair value, see Note 6 to the Unaudited Interim Consolidated Financial Statements.

98

**General Account Investments**

*Portfolio Composition*

Our investment portfolio consists of public and private fixed maturity securities, commercial mortgage and other loans, policy loans and non-coupon investments, which include equity securities and other invested assets such as limited partnerships and limited liability companies ("LPs/LLCs"), real estate held through direct ownership, derivative instruments and seed money investments in separate accounts. The composition of our general account reflects, within the discipline provided by our risk management approach, our need for competitive results and the selection of diverse investment alternatives available primarily through our PGIM segment. The size of our portfolio enables us to invest in asset classes that may be unavailable to the typical investor.

The following tables set forth the composition of the investments of our general account apportioned between PFI excluding the Closed Block division and the Closed Block division, as of the dates indicated:

| | | March 31, 2019 | | | | |
|---|---|---|---|---|---|---|
| | | PFI Excluding Closed Block Division | | Closed Block Division | | Total |
| | | ($ in millions) | | | | |
| Fixed maturities: | | | | | | |
| Public, available-for-sale, at fair value | $ | 278,059 | 64.6% | $ 27,080 | $ | 305,139 |
| Public, held-to-maturity, at amortized cost | | 1,724 | 0.4 | 0 | | 1,724 |
| Private, available-for-sale, at fair value | | 47,683 | 11.1 | 12,634 | | 60,317 |
| Private, held-to-maturity, at amortized cost | | 258 | 0.1 | 0 | | 258 |
| Fixed maturities, trading, at fair value | | 2,063 | 0.5 | 185 | | 2,248 |
| Assets supporting experience-rated contractholder liabilities, at fair value | | 21,668 | 5.0 | 0 | | 21,668 |
| Equity securities, at fair value | | 4,143 | 1.0 | 2,002 | | 6,145 |
| Commercial mortgage and other loans, at book value | | 51,746 | 12.0 | 8,623 | | 60,369 |
| Policy loans, at outstanding balance | | 7,621 | 1.8 | 4,365 | | 11,986 |
| Other invested assets(1) | | 8,642 | 2.0 | 3,296 | | 11,938 |
| Short-term investments | | 6,347 | 1.5 | 549 | | 6,896 |
| Total general account investments | | 429,954 | 100.0% | 58,734 | | 488,688 |
| Invested assets of other entities and operations(2) | | 5,715 | | 0 | | 5,715 |
| Total investments | $ | 435,669 | | $ 58,734 | $ | 494,403 |

99

| | | December 31, 2018 | | | |
|---|---|---|---|---|---|
| | | **PFI Excluding Closed Block Division** | | **Closed Block Division** | **Total** |
| | | ($ in millions) | | | |
| Fixed maturities: | | | | | |
| Public, available-for-sale, at fair value | $ | 269,109 | 64.8% $ | 26,203 | $ 295,312 |
| Public, held-to-maturity, at amortized cost | | 1,745 | 0.4 | 0 | 1,745 |
| Private, available-for-sale, at fair value | | 45,328 | 10.9 | 12,542 | 57,870 |
| Private, held-to-maturity, at amortized cost | | 268 | 0.1 | 0 | 268 |
| Fixed maturities, trading, at fair value | | 1,893 | 0.5 | 195 | 2,088 |
| Assets supporting experience-rated contractholder liabilities, at fair value | | 21,254 | 5.1 | 0 | 21,254 |
| Equity securities, at fair value | | 3,849 | 0.9 | 1,784 | 5,633 |
| Commercial mortgage and other loans, at book value | | 50,251 | 12.1 | 8,782 | 59,033 |
| Policy loans, at outstanding balance | | 7,606 | 1.8 | 4,410 | 12,016 |
| Other invested assets(1) | | 8,407 | 2.0 | 3,316 | 11,723 |
| Short-term investments | | 5,948 | 1.4 | 478 | 6,426 |
| Total general account investments | | 415,658 | 100.0% | 57,710 | 473,368 |
| Invested assets of other entities and operations(2) | | 5,877 | | 0 | 5,877 |
| Total investments | $ | 421,535 | | $ 57,710 | $ 479,245 |

(1)  Other invested assets consist of investments in LPs/LLCs, investment real estate held through direct ownership, derivative instruments and other miscellaneous investments. For additional information regarding these investments, see "—Other Invested Assets" below.

(2)  Includes invested assets of our investment management and derivative operations. Excludes assets of our investment management operations that are managed for third-parties and those assets classified as "Separate account assets" on our balance sheet. For additional information regarding these investments, see "—Invested Assets of Other Entities and Operations" below.

The increase in general account investments attributable to PFI excluding the Closed Block division in the first three months of 2019 was primarily due to market appreciation from a decrease in U.S. and Japan interest rates and credit spreads, the reinvestment of net investment income and net business inflows. For information regarding the methodology used in determining the fair value of our fixed maturities, see Note 6 to the Unaudited Interim Consolidated Financial Statements.

As of both March 31, 2019 and December 31, 2018 , 43% of our general account investments attributable to PFI excluding the Closed Block division related to our Japanese insurance operations. The following table sets forth the composition of the investments of our Japanese insurance operations' general account, as of the dates indicated:

| | | March 31, 2019 | | December 31, 2018 |
|---|---|---|---|---|
| | | (in millions) | | |
| Fixed maturities: | | | | |
| Public, available-for-sale, at fair value | $ | 136,317 | $ | 133,084 |
| Public, held-to-maturity, at amortized cost | | 1,724 | | 1,745 |
| Private, available-for-sale, at fair value | | 17,271 | | 16,222 |
| Private, held-to-maturity, at amortized cost | | 258 | | 268 |
| Fixed maturities, trading, at fair value | | 363 | | 328 |
| Assets supporting experience-rated contractholder liabilities, at fair value | | 2,559 | | 2,441 |
| Equity securities, at fair value | | 2,017 | | 1,972 |
| Commercial mortgage and other loans, at book value | | 17,684 | | 17,228 |
| Policy loans, at outstanding balance | | 2,737 | | 2,715 |
| Other invested assets(1) | | 2,122 | | 1,957 |
| Short-term investments | | 443 | | 451 |
| Total Japanese general account investments | $ | 183,495 | $ | 178,411 |

(1)  Other invested assets consist of investments in LPs/LLCs, investment real estate held through direct ownership, derivative instruments and other miscellaneous investments.

The increase in general account investments related to our Japanese insurance operations in the first three months of 2019 was primarily attributable to market appreciation from a decrease in U.S. and Japan interest rates and credit spreads, net business inflows, and reinvestment of net investment income.

As of March 31, 2019, our Japanese insurance operations had $68.0 billion, at carrying value, of investments denominated in U.S. dollars, including $2.4 billion that were hedged to yen through third-party derivative contracts and $52.7 billion that support liabilities denominated in U.S. dollars, with the remainder hedging our foreign currency exchange rate exposure of U.S. dollar-equivalent equity. As of December 31, 2018, our Japanese insurance operations had $64.9 billion, at carrying value, of investments denominated in U.S. dollars, including $2.5 billion that were hedged to yen through third-party derivative contracts and $50.0 billion that support liabilities denominated in U.S. dollars, with the remainder hedging our foreign currency exchange rate exposure of U.S. dollar-equivalent equity. The $3.1 billion increase in the carrying value of U.S. dollar-denominated investments from December 31, 2018 was primarily attributable to portfolio growth as a result of net business inflows, reinvestment of net investment income, and the impact of the fall in the U.S Treasury and Japanese Government Bond rates, partially offset by the reduction of the U.S. dollar investments hedged back to yen through third-party derivatives.

Our Japanese insurance operations had $10.4 billion and $10.1 billion, at carrying value, of investments denominated in Australian dollars that support liabilities denominated in Australian dollars as of March 31, 2019 and December 31, 2018, respectively. The $0.3 billion increase in the carrying value of Australian dollar-denominated investments from December 31, 2018 was primarily attributable to the translation impact of the Australian dollar strengthening against the U.S. dollar. For additional information regarding U.S. and Australian dollar investments held in our Japanese insurance operations and a discussion of our yen hedging strategy, see "—Results of Operations by Segment—Impact of Foreign Currency Exchange Rates" above.

### Investment Results

The following tables set forth the investment results of our general account apportioned between PFI excluding the Closed Block division and the Closed Block division, for the periods indicated. The yields are based on net investment income as reported under U.S. GAAP and as such do not include certain interest-related items, such as settlements of duration management swaps which are included in "Realized investment gains (losses), net."

| | Three Months Ended March 31, 2019 | | | | | | | |
| | PFI Excluding Closed Block Division and Japanese Operations | | Japanese Insurance Operations | | PFI Excluding Closed Block Division | | Closed Block Division | Total(5) |
| | Yield(1) | Amount | Yield(1) | Amount | Yield(1) | Amount | Amount | Amount |
| | | | | ($ in millions) | | | | |
| Fixed maturities(2) | 4.61 % | $ 1,848 | 2.83 % | $ 937 | 3.80 % | $ 2,785 | $ 419 | $ 3,204 |
| Assets supporting experience-rated contractholder liabilities | 3.50 | 165 | 3.14 | 20 | 3.46 | 185 | 0 | 185 |
| Equity securities | 2.37 | 12 | 1.43 | 7 | 1.90 | 19 | 11 | 30 |
| Commercial mortgage and other loans | 3.98 | 332 | 3.81 | 165 | 3.92 | 497 | 95 | 592 |
| Policy loans | 5.11 | 62 | 3.85 | 26 | 4.66 | 88 | 63 | 151 |
| Short-term investments and cash equivalents | 2.70 | 95 | 2.90 | 8 | 2.71 | 103 | 9 | 112 |
| Gross investment income | 4.31 | 2,514 | 2.94 | 1,163 | 3.76 | 3,677 | 597 | 4,274 |
| Investment expenses | (0.13) | (106) | (0.13) | (68) | (0.13) | (174) | (54) | (228) |
| Investment income after investment expenses | 4.18 % | 2,408 | 2.81 % | 1,095 | 3.63 % | 3,503 | 543 | 4,046 |
| Other invested assets(3) | | 38 | | 51 | | 89 | 20 | 109 |
| Investment results of other entities and operations(4) | | 61 | | 0 | | 61 | 0 | 61 |
| Total investment income | | $ 2,507 | | $ 1,146 | | $ 3,653 | $ 563 | $ 4,216 |

| | Three Months Ended March 31, 2018 | | | | | | | |
| | PFI Excluding Closed Block Division and Japanese Operations | | Japanese Insurance Operations | | PFI Excluding Closed Block Division | | Closed Block Division | Total(5) |
| | Yield(1) | Amount | Yield(1) | Amount | Yield(1) | Amount | Amount | Amount |
| | ($ in millions) | | | | | | | |
| Fixed maturities(2) | 4.56 % | $ 1,702 | 2.93 % | $ 923 | 3.82 % | $ 2,625 | $ 424 | $ 3,049 |
| Assets supporting experience-rated contractholder liabilities | 3.61 | 173 | 2.72 | 18 | 3.50 | 191 | 0 | 191 |
| Equity securities | 1.78 | 10 | 1.56 | 8 | 1.67 | 18 | 10 | 28 |
| Commercial mortgage and other loans | 3.94 | 319 | 3.84 | 143 | 3.91 | 462 | 103 | 565 |
| Policy loans | 5.26 | 63 | 3.80 | 25 | 4.74 | 88 | 64 | 152 |
| Short-term investments and cash equivalents | 1.66 | 54 | 1.47 | 7 | 1.64 | 61 | 8 | 69 |
| Gross investment income | 4.23 | 2,321 | 3.00 | 1,124 | 3.73 | 3,445 | 609 | 4,054 |
| Investment expenses | (0.14) | (86) | (0.12) | (53) | (0.13) | (139) | (49) | (188) |
| Investment income after investment expenses | 4.09 % | 2,235 | 2.88 % | 1,071 | 3.60 % | 3,306 | 560 | 3,866 |
| Other invested assets(3) | | 54 | | 27 | | 81 | 33 | 114 |
| Investment results of other entities and operations(4) | | 18 | | 0 | | 18 | 0 | 18 |
| Total investment income | | $ 2,307 | | $ 1,098 | | $ 3,405 | $ 593 | $ 3,998 |

(1)   For interim periods, yields are annualized. The denominator in the yield percentage is based on quarterly average carrying values for all asset types except for fixed maturities which are based on amortized cost. Amounts for fixed maturities, short-term investments and cash equivalents are also netted for securities lending activity (i.e., income netted for rebate expenses and asset values netted for securities lending liabilities). A yield is not presented for other invested assets as it is not considered a meaningful measure of investment performance. Yields exclude investment income and assets related to other invested assets. Prior period yields have been revised to conform to current period presentation.

(2)   Includes fixed maturity securities classified as available-for-sale and held-to-maturity and excludes fixed maturity securities classified as trading, which are included in other invested assets.

(3)   Other invested assets consist of investments in LPs/LLCs, investment real estate held through direct ownership, derivative instruments, fixed maturities classified as trading and other miscellaneous investments.

(4)   Includes net investment income of our investment management operations.

(5)   The total yield was 3.71% and 3.69% for the three months ended March 31, 2019 and 2018 , respectively. Prior period yields have been revised to conform to current period presentation.

The increase in investment income after investment expenses yield attributable to our general account investments, excluding both the Closed Block division and the Japanese insurance operations' portfolio, for the three months ended March 31, 2019 , compared to the three months ended March 31, 2018 , was primarily the result of higher fixed income reinvestment rates.

The decrease in investment income after investment expenses yield attributable to the Japanese insurance operations' portfolio, for the three months ended March 31, 2019, compared to the three months ended March 31, 2018, was primarily the result of lower fixed income reinvestment rates.

Both the U.S. dollar-denominated and Australian dollar-denominated fixed maturities that are not hedged to yen through third-party derivative contracts provide a yield that is substantially higher than the yield on comparable yen-denominated fixed maturities. The average amortized cost of U.S. dollar-denominated fixed maturities that are not hedged to yen through third-party derivative contracts was approximately $44.9 billion and $43.4 billion for the three months ended March 31, 2019 and 2018, respectively. The majority of U.S. dollar-denominated fixed maturities support liabilities that are denominated in U.S. dollars. The average amortized cost of Australian dollar-denominated fixed maturities that are not hedged to yen through third-party derivative contracts was approximately $9.1 billion and $10.5 billion for the three months ended March 31, 2019 and 2018, respectively. The majority of Australian dollar-denominated fixed maturities support liabilities that are denominated in Australian dollars. For additional information regarding U.S. and Australian dollar investments held in our Japanese insurance operations, see "—Results of Operations by Segment—Impact of Foreign Currency Exchange Rates" above.

***Realized Investment Gains and Losses***

The following table sets forth "Realized investment gains (losses), net," of our general account apportioned between PFI excluding Closed Block division and the Closed Block division by investment type as well as related charges and adjustments, for the periods indicated:

| | Three Months Ended March 31, | | | |
| --- | --- | --- | --- | --- |
| | 2019 | | 2018 | |
| | (in millions) | | | |
| **PFI excluding Closed Block Division:** | | | | |
| Realized investment gains (losses), net: | | | | |
| Due to foreign exchange movements on securities approaching maturity | $ | 0 | $ | (8) |
| Due to securities actively marketed for sale | | (1) | | (8) |
| Due to credit or adverse conditions of the respective issuer(1) | | (30) | | (15) |
| OTTI losses on fixed maturities recognized in earnings(2) | | (31) | | (31) |
| Net gains (losses) on sales and maturities | | 269 | | 82 |
| Fixed maturity securities(3) | | 238 | | 51 |
| Commercial mortgage and other loans | | (3) | | (1) |
| Derivative instruments | | (1,006) | | 349 |
| OTTI losses on other invested assets recognized in earnings(4) | | 0 | | (3) |
| Other net gains (losses) | | 1 | | 10 |
| Other | | 1 | | 7 |
| Subtotal | | (770) | | 406 |
| Investment results of other entities and operations(5) | | (52) | | 21 |
| **Total — PFI excluding Closed Block Division** | | (822) | | 427 |
| Related adjustments | | 159 | | (340) |
| Realized investment gains (losses), net, and related adjustments | | (663) | | 87 |
| Related charges | | 25 | | (23) |
| Realized investment gains (losses), net, and related charges and adjustments | $ | (638) | $ | 64 |
| **Closed Block Division:** | | | | |
| Realized investment gains (losses), net: | | | | |
| Due to foreign exchange movements on securities approaching maturity | $ | 0 | $ | (8) |
| Due to securities actively marketed for sale | | 0 | | 0 |
| Due to credit or adverse conditions of the respective issuer(1) | | (4) | | 0 |
| OTTI losses on fixed maturities recognized in earnings(2) | | (4) | | (8) |
| Net gains (losses) on sales and maturities | | 26 | | 35 |
| Fixed maturity securities(3) | | 22 | | 27 |
| Commercial mortgage and other loans | | 0 | | 1 |
| Derivative instruments | | 39 | | (30) |
| OTTI losses on other invested assets recognized in earnings(4) | | 0 | | (1) |
| Other net gains (losses) | | (5) | | 1 |
| Other | | (5) | | 0 |
| **Subtotal — Closed Block Division** | | 56 | | (2) |
| **Consolidated PFI realized investment gains (losses), net** | $ | (766) | $ | 425 |

_____

(1) Represents circumstances where we believe credit events or other adverse conditions of the respective issuers have caused or will lead to a deficiency in the contractual cash flows related to the investment. The amount of the impairment recorded in earnings is the difference between the amortized cost of the debt security and the net present value of its projected future cash flows discounted at the effective interest rate implicit in the debt security prior to impairment.

(2) Excludes the portion of OTTI recorded in OCI, representing any difference between the fair value of the impaired debt security and the net present value of its projected future cash flows at the time of impairment.

(3) Includes fixed maturity securities classified as available-for-sale and held-to-maturity and excludes fixed maturity securities classified as trading.

(4) Primarily includes OTTI related to investments in LPs/LLCs and real estate held through direct ownership.

(5)   Includes "realized investment gains (losses), net" of our investment management operations.

Net gains on sales and maturities of fixed maturity securities were $269 million and $82 million for the first quarter of 2019 and 2018, respectively, primarily driven by the impact of foreign currency exchange rate movements of U.S. and Australian dollar-denominated securities that matured or were sold within our International Insurance segment.

Net realized losses on derivative instruments of $(1,006) million for the first quarter of 2019 primarily included:

- $(1,201) million of losses on product-related embedded derivatives and related hedge positions associated with certain variable annuity contracts;
- $(487) million of losses on capital hedges due to increases in equity indices;
- $428 million of gains on interest rate derivatives due to decreases in swap and U.S. Treasury rates;
- $102 million of gains on foreign currency hedges due to U.S. dollar appreciation;
- $68 million of gains on credit default swaps primarily due to spreads tightening; and
- $36 million of gains for fees earned on fee-based synthetic guaranteed investment contracts ("GICs").

Net realized gains on derivative instruments of $350 million for the first quarter of 2018 primarily included:

- $769 million of gains on product-related embedded derivatives and related hedge positions associated with certain variable annuity contracts;
- $44 million of gains for fees earned on fee-based synthetic GICs;
- $(363) million of losses on interest rate derivatives due to increases in swap and U.S. Treasury rates; and
- $(100) million of losses on foreign currency hedges due to U.S. dollar depreciation, partially offset by Japanese yen appreciation.

For a discussion of living benefit guarantees and related hedge positions in our Individual Annuities segment, see "—Results of Operations by Segment—U.S. Individual Solutions Division—Individual Annuities" above.

Related adjustments include the portions of "Realized investment gains (losses), net" that are included in adjusted operating income and the portions of "Other income (loss)" and "Net investment income" that are excluded from adjusted operating income. These adjustments are made to arrive at "Realized investment gains (losses), net, and related adjustments" which are excluded from adjusted operating income. Results for the first quarter of 2019 and 2018 reflected related adjustments of net positive $159 million and net negative $340 million, respectively. Results for the first quarter of 2019 were driven by the change in fair value of equity securities recorded in "Other income (loss)." Results for the first quarter of 2018 were driven by the impact of foreign currency exchange rate movements on certain non-local currency denominated assets and liabilities within the International Insurance segment, for which the majority of the foreign currency exposure is hedged and offset in "Realized Investment gains (losses), net."

Charges that relate to "Realized investment gains (losses), net" are also excluded from adjusted operating income and may be reflected as net charges or net benefits. Results for the first quarter of 2019 reflected a net related benefit of $25 million, compared to a net related charge of $23 million for the first quarter of 2018. Both periods' results were driven by the impact of derivative activity on the amortization of DAC, other costs and certain policyholder reserves.

*Impairments*

The level of OTTI generally reflects economic conditions and is expected to increase when economic conditions worsen and to decrease when economic conditions improve. Historically, the causes of OTTI have been specific to each individual issuer and have not directly resulted in impairments to other securities within the same industry or geographic region. We may also realize additional credit and interest rate-related losses through sales of investments pursuant to our credit risk and portfolio management objectives.

104

We maintain separate monitoring processes for public and private fixed maturities and create watch lists to highlight securities that require special scrutiny and management. For private placements, our credit and portfolio management processes help ensure prudent controls over valuation and management. We have separate pricing and authorization processes to establish "checks and balances" for new investments. We apply consistent standards of credit analysis and due diligence for all transactions, whether they originate through our own in-house origination staff or through agents. Our regional offices closely monitor the portfolios in their regions. We set all valuation standards centrally, and we assess the fair value of all investments quarterly. Our public and private fixed maturity investment managers formally review all public and private fixed maturity holdings on a quarterly basis and more frequently when necessary to identify potential credit deterioration whether due to ratings downgrades, unexpected price variances and/or company or industry-specific concerns.

For LPs/LLCs accounted for using the equity method, the carrying value of these investments is written down or impaired to fair value when a decline in value is considered to be other-than-temporary. For additional information regarding our OTTI policies, see Note 2 to the Consolidated Financial Statements included in the Company's Annual Report on Form 10-K for the year ended December 31, 2018 .

### *Retail-Related Investments*

As of March 31, 2019 , PFI excluding the Closed Block division had retail-related investments of approximately $14 billion consisting primarily of $6 billion of corporate fixed maturities of which 88% were considered investment grade; $7 billion of commercial mortgage loans with a weighted-average loan-to-value ratio of approximately 50% and a weighted-average debt service coverage ratio of 2.43 times; and $1 billion of real estate held through direct ownership and real estate-related LPs/LLCs.

In addition, we held approximately $9 billion of commercial mortgage-backed securities, of which approximately 82% and 18% were rated AAA (super-senior) and AA, respectively, and comprised of diversified collateral pools. Approximately 30% of the collateral pools were comprised of retail-related investments, with no pools solely collateralized by retail-related investments. For additional information regarding commercial mortgage-backed securities, see "—Fixed Maturity Securities—Fixed Maturity Securities Credit Quality" below.

### General Account Investments of PFI excluding Closed Block Division

In the following sections, we provide details about our investment portfolio, excluding investments held in the Closed Block division. We believe the details of the composition of our investment portfolio excluding the Closed Block division are most relevant to an understanding of our operations that are pertinent to investors in Prudential Financial because substantially all Closed Block division assets support obligations and liabilities relating to the Closed Block policies only. See Note 8 to the Unaudited Interim Consolidated Financial Statements for further information on the Closed Block.

### *Fixed Maturity Securities*

In the following sections, we provide details about our fixed maturity securities portfolio, which excludes fixed maturity securities classified as assets supporting experience-rated contractholder liabilities and classified as trading.

*Fixed Maturity Securities and Unrealized Gains and Losses by Industry Category*

The following table sets forth the composition of the portion of our fixed maturity securities portfolio by industry category attributable to PFI excluding the Closed Block division and the associated gross unrealized gains and losses, as of the dates indicated:

105

| Industry(1) | March 31, 2019 | | | | | December 31, 2018 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Amortized Cost | Gross Unrealized Gains(2) | Gross Unrealized Losses(2) | Fair Value | | Amortized Cost | Gross Unrealized Gains(2) | Gross Unrealized Losses(2) | Fair Value |
| | | | | | (in millions) | | | | |
| **Corporate securities:** | | | | | | | | | |
| Finance | $ 31,192 | $ 1,269 | $ 209 | $ 32,252 | | $ 29,831 | $ 726 | $ 724 | $ 29,833 |
| Consumer non-cyclical | 24,121 | 1,544 | 343 | 25,322 | | 24,136 | 1,172 | 748 | 24,560 |
| Utility | 21,671 | 1,380 | 289 | 22,762 | | 22,179 | 1,073 | 624 | 22,628 |
| Capital goods | 11,905 | 745 | 172 | 12,478 | | 11,623 | 561 | 386 | 11,798 |
| Consumer cyclical | 10,964 | 608 | 142 | 11,430 | | 11,001 | 429 | 330 | 11,100 |
| Foreign agencies | 5,950 | 881 | 37 | 6,794 | | 5,946 | 785 | 91 | 6,640 |
| Energy | 11,967 | 760 | 212 | 12,515 | | 11,753 | 524 | 553 | 11,724 |
| Communications | 5,937 | 597 | 86 | 6,448 | | 6,163 | 455 | 234 | 6,384 |
| Basic industry | 5,493 | 326 | 59 | 5,760 | | 5,431 | 238 | 158 | 5,511 |
| Transportation | 8,924 | 578 | 90 | 9,412 | | 8,633 | 428 | 225 | 8,836 |
| Technology | 3,682 | 202 | 40 | 3,844 | | 3,855 | 155 | 99 | 3,911 |
| Industrial other | 3,832 | 238 | 61 | 4,009 | | 3,764 | 151 | 154 | 3,761 |
| Total corporate securities | 145,638 | 9,128 | 1,740 | 153,026 | | 144,315 | 6,697 | 4,326 | 146,686 |
| Foreign government(3) | 96,424 | 19,619 | 110 | 115,933 | | 97,087 | 16,942 | 301 | 113,728 |
| Residential mortgage-backed(4) | 3,143 | 136 | 14 | 3,265 | | 3,205 | 120 | 31 | 3,294 |
| Asset-backed | 9,626 | 138 | 42 | 9,722 | | 9,803 | 122 | 62 | 9,863 |
| Commercial mortgage-backed | 9,294 | 215 | 27 | 9,482 | | 8,953 | 87 | 86 | 8,954 |
| U.S. Government | 23,546 | 3,095 | 304 | 26,337 | | 22,290 | 2,563 | 569 | 24,284 |
| State & Municipal | 9,443 | 905 | 6 | 10,342 | | 9,456 | 607 | 63 | 10,000 |
| Total(5) | $ 297,114 | $ 33,236 | $ 2,243 | $ 328,107 | | $ 295,109 | $ 27,138 | $ 5,438 | $ 316,809 |

(1) Investment data has been classified based on standard industry categorizations for domestic public holdings and similar classifications by industry for all other holdings.

(2) Includes $383 million of gross unrealized gains and less than $1 million of gross unrealized losses, as of March 31, 2019 , compared to $359 million of gross unrealized gains and less than $1 million of gross unrealized losses, as of December 31, 2018 , on securities classified as held-to-maturity.

(3) As of March 31, 2019 and December 31, 2018 , based on amortized cost, 75% and 76% , respectively, represent Japanese government bonds held by our Japanese insurance operations with no other individual country representing more than 11% of the balance.

(4) As of both March 31, 2019 and December 31, 2018 , based on amortized cost, more than 99% were rated A or higher.

(5) Excluded from the table above are securities held outside the general account in other entities and operations. For additional information regarding investments held outside the general account, see "—Invested Assets of Other Entities and Operations" below.

The increase in net unrealized gains from December 31, 2018 to March 31, 2019 was primarily due to a decrease in U.S. interest rates and credit spread tightening.

*Fixed Maturity Securities Credit Quality*

The Securities Valuation Office ("SVO") of the NAIC evaluates the investments of insurers for statutory reporting purposes and assigns fixed maturity securities to one of six categories called "NAIC Designations." In general, NAIC Designations of "1" highest quality, or "2" high quality, include fixed maturities considered investment grade, which include securities rated Baa3 or higher by Moody's Investor Service, Inc. ("Moody's") or BBB- or higher by Standard & Poor's Rating Services ("S&P"). NAIC Designations of "3" through "6" generally include fixed maturities referred to as below investment grade, which include securities rated Ba1 or lower by Moody's and BB+ or lower by S&P. The NAIC Designations for commercial mortgage-backed securities and non-agency residential mortgage-backed securities, including our asset-backed securities collateralized by sub-prime mortgages, are based on security level expected losses as modeled by an independent third-party (engaged by the NAIC) and the statutory carrying value of the security, including any purchase discounts or impairment charges previously recognized.

As a result of time lags between the funding of investments, the finalization of legal documents, and the completion of the SVO filing process, the fixed maturity portfolio includes certain securities that have not yet been designated by the SVO as of each balance sheet date. Pending receipt of SVO designations, the categorization of these securities by NAIC Designation is based on the expected ratings indicated by internal analysis.

Investments of our international insurance companies are not subject to NAIC guidelines. Investments of our Japanese insurance operations are regulated locally by the Financial Services Agency ("FSA"), an agency of the Japanese government. The FSA has its own investment quality criteria and risk control standards. Our Japanese insurance companies comply with the FSA's credit quality review and risk monitoring guidelines. The credit quality ratings of the investments of our Japanese insurance companies are based on ratings assigned by nationally recognized credit rating agencies, including Moody's and S&P, or rating equivalents based on ratings assigned by Japanese credit ratings agencies.

The following table sets forth our fixed maturity portfolio by NAIC Designation or equivalent rating attributable to PFI excluding the Closed Block division, as of the dates indicated:

| NAIC Designation(1)(2) | March 31, 2019 | | | | December 31, 2018 | | | |
|---|---|---|---|---|---|---|---|---|
| | Amortized Cost | Gross Unrealized Gains(3) | Gross Unrealized Losses(3)(4) | Fair Value | Amortized Cost | Gross Unrealized Gains(3) | Gross Unrealized Losses(3)(4) | Fair Value |
| | (in millions) | | | | | | | |
| 1 | $ 224,945 | $ 29,311 | $ 843 | $ 253,413 | $ 222,290 | $ 24,138 | $ 2,568 | $ 243,860 |
| 2 | 55,535 | 3,006 | 983 | 57,558 | 55,768 | 2,267 | 1,999 | 56,036 |
| Subtotal High or Highest Quality Securities(5) | 280,480 | 32,317 | 1,826 | 310,971 | 278,058 | 26,405 | 4,567 | 299,896 |
| 3 | 9,898 | 465 | 144 | 10,219 | 10,149 | 330 | 408 | 10,071 |
| 4 | 5,163 | 331 | 210 | 5,284 | 5,254 | 291 | 368 | 5,177 |
| 5 | 1,265 | 102 | 47 | 1,320 | 1,395 | 99 | 77 | 1,417 |
| 6 | 308 | 21 | 16 | 313 | 253 | 13 | 18 | 248 |
| Subtotal Other Securities(6)(7) | 16,634 | 919 | 417 | 17,136 | 17,051 | 733 | 871 | 16,913 |
| Total fixed maturities | $ 297,114 | $ 33,236 | $ 2,243 | $ 328,107 | $ 295,109 | $ 27,138 | $ 5,438 | $ 316,809 |

_____
(1) Reflects equivalent ratings for investments of the international insurance operations.
(2) Includes, as of March 31, 2019 and December 31, 2018 , 1,108 securities with amortized cost of $5,230 million (fair value, $5,405 million ) and 1,744 securities with amortized cost of $9,079 million (fair value, $9,135 million ), respectively, that have been categorized based on expected NAIC Designations pending receipt of SVO ratings.
(3) Includes $383 million of gross unrealized gains and less than $1 million of gross unrealized losses, as of March 31, 2019 , compared to $359 million of gross unrealized gains and less than $1 million of gross unrealized losses, as of December 31, 2018 , on securities classified as held-to-maturity.
(4) As of March 31, 2019 , includes gross unrealized losses of $242 million on public fixed maturities and $175 million on private fixed maturities considered to be other than high or highest quality and, as of December 31, 2018 , includes gross unrealized losses of $591 million on public fixed maturities and $280 million on private fixed maturities considered to be other than high or highest quality.
(5) On an amortized cost basis, as of March 31, 2019 , includes $240,095 million of public fixed maturities and $40,385 million of private fixed maturities and, as of December 31, 2018 , includes $238,824 million of public fixed maturities and $39,234 million of private fixed maturities.
(6) On an amortized cost basis, as of March 31, 2019 , includes $10,099 million of public fixed maturities and $6,535 million of private fixed maturities and, as of December 31, 2018 , includes $10,588 million of public fixed maturities and $6,463 million of private fixed maturities.
(7) On an amortized cost basis, as of March 31, 2019 , securities considered below investment grade based on lowest of external rating agency ratings total $18,719 million , or 6% of the total fixed maturities, and include securities considered high or highest quality by the NAIC based on the rules described above.

*Asset-Backed and Commercial Mortgage-Backed Securities*

The following table sets forth the amortized cost and fair value of asset-backed and commercial mortgage-backed securities within our fixed maturity available-for-sale portfolio attributable to PFI excluding the Closed Block division by credit quality, as of the dates indicated:

| | March 31, 2019 | | | | December 31, 2018 | | | |
|---|---|---|---|---|---|---|---|---|
| | Asset-Backed Securities(2) | | Commercial Mortgage-Backed Securities(3) | | Asset-Backed Securities(2) | | Commercial Mortgage-Backed Securities(3) | |
| Lowest Rating Agency Rating(1) | Amortized Cost | Fair Value | Amortized Cost | Fair Value | Amortized Cost | Fair Value | Amortized Cost | Fair Value |
| | (in millions) | | | | | | | |
| AAA | $ 9,089 | $ 9,074 | $ 7,630 | $ 7,790 | $ 9,188 | $ 9,151 | $ 7,523 | $ 7,528 |
| AA | 307 | 331 | 1,648 | 1,676 | 405 | 430 | 1,415 | 1,410 |
| A | 55 | 62 | 6 | 7 | 30 | 36 | 6 | 7 |
| BBB | 12 | 12 | 9 | 9 | 15 | 15 | 9 | 9 |
| BB and below | 163 | 243 | 1 | 0 | 165 | 231 | 0 | 0 |
| Total(4) | $ 9,626 | $ 9,722 | $ 9,294 | $ 9,482 | $ 9,803 | $ 9,863 | $ 8,953 | $ 8,954 |

(1) The table above provides ratings as assigned by nationally recognized rating agencies as of March 31, 2019 , including S&P, Moody's, Fitch Ratings Inc, ("Fitch") and Morningstar, Inc. ("Morningstar").
(2) Includes collateralized loan obligations, credit-tranched securities collateralized by sub-prime mortgages, auto loans, credit cards, education loans and other asset types.
(3) As of both March 31, 2019 and December 31, 2018 , based on amortized cost, 96% were securities with vintages of 2013 or later.
(4) Excludes fixed maturity securities classified as "Assets supporting experience-rated contractholder liabilities" and "Fixed maturities, trading," as well as securities held outside the general account in other entities and operations.

Included in "Asset-backed securities" above are investments in CLOs. The following table sets forth information pertaining to these investments in CLOs within our fixed maturity available-for-sale portfolio attributable to PFI excluding the Closed Block division, as of the dates indicated:

| | March 31, 2019 | | December 31, 2018 | |
|---|---|---|---|---|
| | Collateralized Loan Obligations | | | |
| Lowest Rating Agency Rating(1) | Amortized Cost | Fair Value | Amortized Cost | Fair Value |
| | (in millions) | | | |
| AAA | $ 6,928 | $ 6,902 | $ 7,355 | $ 7,318 |
| AA | 0 | 0 | 0 | 0 |
| A | 0 | 0 | 0 | 0 |
| BBB | 0 | 0 | 0 | 0 |
| BB and below | 0 | 0 | 0 | 0 |
| Total(2) | $ 6,928 | $ 6,902 | $ 7,355 | $ 7,318 |

(1) The table above provides ratings as assigned by nationally recognized rating agencies as of March 31, 2019 , including S&P, Moody's, Fitch and Morningstar.
(2) Excludes fixed maturity securities classified as "Assets supporting experience-rated contractholder liabilities" and "Fixed maturities, trading," as well as securities held outside the general account in other entities and operations.

***Assets Supporting Experience-Rated Contractholder Liabilities***

For information regarding the composition of "Assets supporting experience-rated contractholder liabilities," see Note 3 to the Unaudited Interim Consolidated Financial Statements.

***Commercial Mortgage and Other Loans***

*Investment Mix*

108

The following table sets forth the composition of our commercial mortgage and other loans portfolio attributable to PFI excluding the Closed Block division, as of the dates indicated:

|  | March 31, 2019 | December 31, 2018 |
|---|---|---|
|  | (in millions) | |
| Commercial mortgage and agricultural property loans | $ 51,029 | $ 49,524 |
| Uncollateralized loans | 651 | 658 |
| Residential property loans | 147 | 158 |
| Other collateralized loans | 17 | 17 |
| Total recorded investment gross of allowance(1) | 51,844 | 50,357 |
| Allowance for credit losses | (98) | (106) |
| Total net commercial mortgage and other loans(2) | $ 51,746 | $ 50,251 |

_____

(1)   As a percentage of recorded investment gross of allowance, more than 99% of these assets were current as of both March 31, 2019 and December 31, 2018 .

(2)   Excluded from the table above are commercial mortgage and other loans held outside the general account in other entities and operations. For additional information regarding commercial mortgage and other loans held outside the general account, see "—Invested Assets of Other Entities and Operations" below.

We originate commercial mortgage and agricultural property loans using a dedicated investment staff through our various regional offices in the U.S. and international offices primarily in London and Tokyo. All loans are underwritten consistently to our standards using a proprietary quality rating system that has been developed from our experience in real estate and mortgage lending.

Uncollateralized loans primarily represent corporate loans which do not meet the definition of a security under authoritative accounting guidance.

Residential property loans primarily include Japanese recourse loans. Upon default of these recourse loans, we can make a claim against the personal assets of the property owner, in addition to the mortgaged property. These loans are also backed by third-party guarantors.

Other collateralized loans include consumer loans.

*Composition of Commercial Mortgage and Agricultural Property Loans*

Our commercial mortgage and agricultural property loan portfolio strategy emphasizes diversification by property type and geographic location. The following tables set forth the breakdown of the gross carrying values of commercial mortgage and agricultural property loans attributable to PFI excluding the Closed Block division by geographic region and property type, as of the dates indicated:

109

| | March 31, 2019 | | December 31, 2018 | |
|---|---|---|---|---|
| | Gross Carrying Value | % of Total | Gross Carrying Value | % of Total |
| | ($ in millions) | | | |
| **Commercial mortgage and agricultural property loans by region:** | | | | |
| U.S. Regions(1): | | | | |
| Pacific | $ 16,920 | 33.2% | $ 16,553 | 33.4% |
| South Atlantic | 8,829 | 17.3 | 8,633 | 17.4 |
| Middle Atlantic | 6,331 | 12.4 | 6,088 | 12.3 |
| East North Central | 3,383 | 6.6 | 2,813 | 5.7 |
| West South Central | 5,134 | 10.1 | 5,044 | 10.2 |
| Mountain | 2,601 | 5.1 | 2,508 | 5.0 |
| New England | 1,874 | 3.7 | 1,879 | 3.8 |
| West North Central | 451 | 0.9 | 476 | 1.0 |
| East South Central | 586 | 1.1 | 595 | 1.2 |
| Subtotal-U.S. | 46,109 | 90.4 | 44,589 | 90.0 |
| Europe | 3,031 | 5.9 | 3,077 | 6.2 |
| Asia | 754 | 1.5 | 733 | 1.5 |
| Other | 1,135 | 2.2 | 1,125 | 2.3 |
| Total commercial mortgage and agricultural property loans | $ 51,029 | 100.0% | $ 49,524 | 100.0% |

(1) Regions as defined by the United States Census Bureau.

| | March 31, 2019 | | December 31, 2018 | |
|---|---|---|---|---|
| | Gross Carrying Value | % of Total | Gross Carrying Value | % of Total |
| | ($ in millions) | | | |
| **Commercial mortgage and agricultural property loans by property type:** | | | | |
| Industrial | $ 11,185 | 21.9% | $ 10,490 | 21.2% |
| Retail | 6,595 | 12.9 | 6,693 | 13.5 |
| Office | 10,831 | 21.3 | 10,971 | 22.1 |
| Apartments/Multi-Family | 14,351 | 28.1 | 13,818 | 27.9 |
| Other | 3,418 | 6.7 | 3,255 | 6.6 |
| Agricultural properties | 2,802 | 5.5 | 2,710 | 5.5 |
| Hospitality | 1,847 | 3.6 | 1,587 | 3.2 |
| Total commercial mortgage and agricultural property loans | $ 51,029 | 100.0% | $ 49,524 | 100.0% |

Loan-to-value and debt service coverage ratios are measures commonly used to assess the quality of commercial mortgage and agricultural property loans. The loan-to-value ratio compares the amount of the loan to the fair value of the underlying property collateralizing the loan and is commonly expressed as a percentage. A loan-to-value ratio less than 100% indicates an excess of collateral value over the loan amount. Loan-to-value ratios greater than 100% indicate that the loan amount exceeds the collateral value. The debt service coverage ratio compares a property's net operating income to its debt service payments. Debt service coverage ratios less than 1.0 times indicate that property operations do not generate enough income to cover the loan's current debt payments. A debt service coverage ratio greater than 1.0 times indicates an excess of net operating income over the debt service payments.

As of March 31, 2019 , our commercial mortgage and agricultural property loans attributable to PFI excluding the Closed Block division had a weighted-average debt service coverage ratio of 2.38 times and a weighted-average loan-to-value ratio of 55% . As of March 31, 2019 , 96% of commercial mortgage and agricultural property loans were fixed rate loans. For those commercial mortgage and agricultural property loans that were originated in 2019 , the weighted-average debt service coverage ratio was 2.22 times, and the weighted-average loan-to-value ratio was 66% .

The values utilized in calculating these loan-to-value ratios are developed as part of our periodic review of the commercial mortgage and agricultural property loan portfolio, which includes an internal evaluation of the underlying collateral value. Our periodic review also includes a quality re-rating process, whereby we update the internal quality rating originally assigned at underwriting based on the proprietary quality rating system mentioned above. As discussed below, the internal quality rating is a key input in determining our allowance for credit losses.

For loans with collateral under construction, renovation or lease-up, a stabilized value and projected net operating income are used in the calculation of the loan-to-value and debt service coverage ratios. Our commercial mortgage and agricultural property loan portfolio included $1.0 billion and $0.7 billion of such loans as of March 31, 2019 and December 31, 2018 , respectively. All else being equal, these loans are inherently riskier than those collateralized by properties that have already stabilized. As of March 31, 2019 , there were no loan-specific reserves related to these loans. In addition, these unstabilized loans are included in the calculation of our portfolio reserve, as discussed below.

The following table sets forth the gross carrying value of our commercial mortgage and agricultural property loans attributable to PFI excluding the Closed Block division by loan-to-value and debt service coverage ratios, as of the date indicated:

| | | March 31, 2019 | | | | | | |
| | | Debt Service Coverage Ratio | | | | | | Total Commercial Mortgage and Agricultural Property Loans |
| | | ≥ 1.2x | | 1.0x to < 1.2x | | < 1.0x | | |
| **Loan-to-Value Ratio** | | | (in millions) | | | | | |
| 0%-59.99% | $ | 27,025 | $ | 703 | $ | 165 | $ | 27,893 |
| 60%-69.99% | | 14,986 | | 611 | | 0 | | 15,597 |
| 70%-79.99% | | 6,582 | | 643 | | 29 | | 7,254 |
| 80% or greater | | 161 | | 83 | | 41 | | 285 |
| Total commercial mortgage and agricultural property loans | $ | 48,754 | $ | 2,040 | $ | 235 | $ | 51,029 |

The following table sets forth the breakdown of our commercial mortgage and agricultural property loans attributable to PFI excluding the Closed Block division by year of origination, as of the date indicated:

| | | March 31, 2019 | |
| | | Gross Carrying Value | % of Total |
| **Year of Origination** | | ($ in millions) | |
| 2019 | $ | 2,318 | 4.5% |
| 2018 | | 8,972 | 17.6 |
| 2017 | | 7,940 | 15.6 |
| 2016 | | 6,991 | 13.7 |
| 2015 | | 6,726 | 13.2 |
| 2014 | | 5,742 | 11.2 |
| 2013 | | 5,511 | 10.8 |
| 2012 & Prior | | 6,829 | 13.4 |
| Total commercial mortgage and agricultural property loans | $ | 51,029 | 100.0% |

111

*Commercial Mortgage and Other Loans Quality*

The commercial mortgage and other loans portfolio is reviewed on an ongoing basis. If certain criteria are met, loans are assigned to either of the following "watch list" categories:

(1) "Closely Monitored," which includes a variety of considerations, such as when loan metrics fall below acceptable levels, the borrower is not cooperative or has requested a material modification, or the portfolio manager has directed a change in category; or

(2) "Not in Good Standing," which includes loans in default or with a high probability of loss of principal, such as when the loan is in the process of foreclosure or the borrower is in bankruptcy.

Our workout and special servicing professionals manage the loans on the watch list.

We establish an allowance for credit losses to provide for the risk of credit losses inherent in the lending process. The allowance includes loan-specific reserves for loans that are determined to be impaired as a result of our loan review process and a portfolio reserve for probable incurred but not specifically identified losses for loans which are not on the watch list. We define an impaired loan as a loan for which we estimate it is probable that amounts due according to the contractual terms of the loan agreement will not be collected. The loan-specific portion of the allowance for credit losses is based on our assessment as to ultimate collectability of loan principal and interest. An allowance for credit losses for an impaired loan is recorded based on the present value of expected future cash flows discounted at the loan's effective interest rate, or based on the fair value of the collateral if the loan is collateral dependent. The portfolio reserve for incurred but not specifically identified losses considers the current credit composition of the portfolio based on the internal quality ratings mentioned above. The portfolio reserves are determined using past loan experience, including historical credit migration, loss probability and loss severity factors by property type. These factors are reviewed and updated as appropriate. The allowance for credit losses for commercial mortgage and other loans can increase or decrease from period to period based on these factors.

The following table sets forth the change in allowance for credit losses for our commercial mortgage and other loans portfolio, as of the dates indicated:

|  | March 31, 2019 | | December 31, 2018 |
|---|---|---|---|
|  | (in millions) | | |
| Allowance, beginning of year | $ | 106 | $ | 91 |
| Addition to (release of) allowance for credit losses | | (8) | | 15 |
| Charge-offs, net of recoveries | | 0 | | 0 |
| Change in foreign exchange | | 0 | | 0 |
| Allowance, end of period | $ | 98 | $ | 106 |
| Loan-specific reserve | $ | 0 | $ | 11 |
| Portfolio reserve | $ | 98 | $ | 95 |

The allowance for credit losses as of March 31, 2019 decreased compared to December 31, 2018 , primarily due to the payoff of a loan included in the loan-specific reserve.

### *Equity Securities*

The equity securities attributable to PFI excluding the Closed Block division consist principally of investments in common and preferred stock of publicly-traded companies, as well as mutual fund shares. The following table sets forth the composition of our equity securities portfolio and the associated gross unrealized gains and losses, as of the dates indicated:

112

| | | | March 31, 2019 | | | | | December 31, 2018 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Cost | Gross Unrealized Gains | Gross Unrealized Losses | Fair Value | | Cost | Gross Unrealized Gains | Gross Unrealized Losses | | Fair Value |
| | | | | (in millions) | | | | | | |
| Mutual funds | $ 832 | $ 156 | $ 0 | $ 988 | $ 769 | $ 87 | $ 13 | | $ 843 | |
| Other common stocks | 2,335 | 870 | 70 | 3,135 | 2,353 | 751 | 118 | | 2,986 | |
| Non-redeemable preferred stocks | 24 | 1 | 5 | 20 | 24 | 0 | 4 | | 20 | |
| Equity securities, at fair value(1) | $ 3,191 | $ 1,027 | $ 75 | $ 4,143 | $ 3,146 | $ 838 | $ 135 | | $ 3,849 | |

_____
(1) Amounts presented exclude investments in private equity and hedge funds and other investments which are reported in "Other invested assets."

The net change in unrealized gains (losses) from equity securities attributable to PFI excluding Closed Block division still held at period end, recorded within "Other income (loss)," was $249 million and $(77) million during the three months ended March 31, 2019 and 2018, respectively.

### Other Invested Assets

The following table sets forth the composition of "Other invested assets" attributable to PFI excluding the Closed Block division, as of the dates indicated:

| | March 31, 2019 | December 31, 2018 |
|---|---|---|
| | (in millions) | |
| LPs/LLCs: | | |
| Equity method: | | |
| Private equity | $ 2,385 | $ 2,318 |
| Hedge funds | 979 | 836 |
| Real estate-related | 552 | 544 |
| Subtotal equity method | 3,916 | 3,698 |
| Fair value: | | |
| Private equity | 910 | 938 |
| Hedge funds | 1,228 | 1,256 |
| Real estate-related | 46 | 44 |
| Subtotal fair value | 2,184 | 2,238 |
| Total LPs/LLCs | 6,100 | 5,936 |
| Real estate held through direct ownership(1) | 1,794 | 1,777 |
| Derivative instruments | 93 | 42 |
| Other(2) | 655 | 652 |
| Total other invested assets | $ 8,642 | $ 8,407 |

_____
(1) As of March 31, 2019 and December 31, 2018 , real estate held through direct ownership had mortgage debt of $804 million and $776 million , respectively.
(2) Primarily includes leveraged leases and member and activity stock held in the Federal Home Loan Banks of New York and Boston. For additional information regarding our holdings in the Federal Home Loan Banks of New York and Boston, see Note 16 to the Consolidated Financial Statements included in the Company's Annual Report on Form 10-K for the year ended December 31, 2018 .

### Invested Assets of Other Entities and Operations

"Invested Assets of Other Entities and Operations" presented below includes investments held outside the general account and primarily represents investments associated with our investment management operations and derivative operations. Our derivative operations act on behalf of affiliates primarily to manage interest rate, foreign currency, credit and equity exposures. Assets within our investment management operations that are managed for third-parties and those assets classified as "Separate account assets" on our balance sheet are not included.

| | March 31, 2019 | | December 31, 2018 |
|---|---|---|---|
| | (in millions) | | |
| Fixed maturities: | | | |
| Public, available-for-sale, at fair value(1) | $ 471 | $ | 473 |
| Private, available-for-sale, at fair value | 1 | | 1 |
| Fixed maturities, trading, at fair value(1) | 1,187 | | 1,155 |
| Equity securities, at fair value | 633 | | 605 |
| Commercial mortgage and other loans, at book value(2) | 506 | | 797 |
| Other invested assets | 2,902 | | 2,803 |
| Short-term investments | 15 | | 43 |
| Total investments | $ 5,715 | $ | 5,877 |

(1)   As of both March 31, 2019 and December 31, 2018 , balances include investments in collateralized loan obligations with fair value of $408 million.
(2)   Book value is generally based on unpaid principal balance, net of any allowance for credit losses, or at fair value, when the fair value option has been elected.

*Fixed Maturities, Trading*

"Fixed maturities, trading, at fair value" are primarily related to assets associated with consolidated VIEs for which the Company is the investment manager. The assets of the consolidated VIEs are generally offset by liabilities for which the fair value option has been elected. For further information on these consolidated VIEs, see Note 4 to the Unaudited Interim Consolidated Financial Statements.

*Commercial Mortgage and Other Loans*

Our investment management operations include our commercial mortgage operations, which provide mortgage origination, investment management and servicing for our general account, institutional clients, the Federal Housing Administration and government-sponsored entities such as Fannie Mae and Freddie Mac.

The mortgage loans of our commercial mortgage operations are included in "Commercial mortgage and other loans." Derivatives and other hedging instruments related to our commercial mortgage operations are primarily included in "Other invested assets."

*Other Invested Assets*

"Other invested assets" primarily include assets of our derivative operations used to manage interest rate, foreign currency, credit and equity exposures.

Furthermore, other invested assets include strategic investments made as part of our investment management operations. We make these strategic investments in real estate, as well as fixed income, public equity and real estate securities, including controlling interests. Certain of these investments are made primarily for purposes of co-investment in our managed funds and structured products. Other strategic investments are made with the intention to sell or syndicate to investors, including our general account, or for placement in funds and structured products that we offer and manage (seed investments). As part of our investment management operations, we also make loans to our managed funds that are secured by equity commitments from investors or assets of the funds. Other invested assets also include certain assets in consolidated investment funds where the Company is deemed to exercise control over the funds.

## Liquidity and Capital Resources

### Overview

Liquidity refers to the ability to generate sufficient cash resources to meet the payment obligations of the Company. Capital refers to the long-term financial resources available to support the operations of our businesses, fund business growth, and provide a cushion to withstand adverse circumstances. Our ability to generate and maintain sufficient liquidity and capital depends on the profitability of our businesses, general economic conditions and our access to the capital markets and the alternate sources of liquidity and capital described herein.

114

Effective and prudent liquidity and capital management is a priority across the organization. Management monitors the liquidity of Prudential Financial and its subsidiaries on a daily basis and projects borrowing and capital needs over a multi-year time horizon through our periodic planning process. We believe that cash flows from the sources of funds available to us are sufficient to satisfy the current liquidity requirements of Prudential Financial and its subsidiaries, including under reasonably foreseeable stress scenarios. We have a capital management framework in place that governs the allocation of capital and approval of capital uses. We also employ a Capital Protection Framework to ensure the availability of capital resources to maintain adequate capitalization on a consolidated basis and for our insurance subsidiaries under various stress scenarios.

Our businesses are subject to comprehensive regulation and supervision by domestic and international regulators. These regulations currently include, or may include in the future requirements and limitations (many of which are the subject of ongoing rule-making) relating to capital, leverage, liquidity, stress-testing, overall risk management, credit exposure reporting and credit concentration. For information on regulation and its potential impact, see "Business—Regulation" and "Risk Factors" included in our Annual Report on Form 10-K for the year ended December 31, 2018 and "Management's Discussion and Analysis of Financial Condition and Results of Operations—Overview—Regulatory Developments" within this Form 10-Q.

During the three months ended March 31, 2019 , we took the following significant actions that impacted our liquidity and capital position:

- We repurchased $500 million of shares of our Common Stock and declared aggregate Common Stock dividends of $415 million ; and
- We issued $1.0 billion of senior notes to be utilized for general corporate purposes, which may include refinancing portions of our senior notes maturing during 2019.

**Capital**

The primary components of the Company's capitalization consist of equity and outstanding capital debt, including junior subordinated debt. As shown in the table below, as of March 31, 2019 , the Company had $52.1 billion in capital, all of which was available to support the aggregate capital requirements of its divisions and its Corporate and Other operations. Based on our assessment of these businesses and operations, we believe this level of capital is consistent with our ratings targets.

| | March 31, 2019 | | December 31, 2018 | |
|---|---|---|---|---|
| | (in millions) | | | |
| Equity(1) | $ | 37,792 | $ | 37,711 |
| Junior subordinated debt (including hybrid securities) | | 7,568 | | 7,568 |
| Other capital debt | | 6,777 | | 5,793 |
| Total capital | $ | 52,137 | $ | 51,072 |

_____
(1) Amounts attributable to Prudential Financial, excluding AOCI.

We manage PICA, The Prudential Life Insurance Company, Ltd. ("Prudential of Japan"), Gibraltar Life, and other significant insurance subsidiaries to regulatory capital levels consistent with our "AA" ratings targets. We utilize the risk-based capital ("RBC") ratio as a primary measure of the capital adequacy of our domestic insurance subsidiaries and the solvency margin ratio as a primary measure of the capital adequacy of our Japanese insurance subsidiaries.

The table below presents the RBC ratios of our most significant domestic insurance subsidiaries as of December 31, 2018 , the most recent statutory fiscal year-end and RBC reporting date for these subsidiaries.

| | Ratio(1) |
|---|---|
| PICA(2) | 385% |
| Prudential Annuities Life Assurance Corporation ("PALAC") | 511% |
| Composite Major U.S. Insurance Subsidiaries(3) | 417% |

_____
(1) The RBC ratio calculations are intended to assist insurance regulators in measuring an insurer's solvency and ability to pay future claims. The reporting of RBC measures is not intended for the purpose of ranking any insurance company or for use in connection with any marketing, advertising or promotional activities, but is available to the public.
(2) Includes Prudential Retirement Insurance and Annuity Company ("PRIAC"), Pruco Life Insurance Company ("Pruco Life"), Pruco Life Insurance Company of New Jersey ("PLNJ"), which is a subsidiary of Pruco Life, and Prudential Legacy Insurance Company of New Jersey ("PLIC").

(3)    Includes PICA and its subsidiaries, as noted above, and PALAC. Composite RBC is not reported to regulators and is based on the summation of total adjusted capital and risk charges for the included companies as determined under statutory accounting and RBC guidance to calculate a composite numerator and denominator, respectively, for purposes of calculating the composite ratio.

In 2018, the NAIC's RBC framework was revised to reflect the reduction of the corporate tax rate from 35% to 21% under the Tax Act of 2017. The revisions apply to the calculation of our domestic insurance life insurance companies' RBC ratios, beginning as of December 31, 2018. While there is no impact on our ability to pay claims, these revisions to the RBC framework have had the effect of increasing certain RBC factors, resulting in an overall decrease in insurers' RBC ratios.

The table below presents the solvency margin ratios of our most significant international insurance subsidiaries as of December 31, 2018 , the most recent date for which this information is available.

|  | Ratio |
|---|---|
| Prudential of Japan consolidated(1) | 893% |
| Gibraltar Life consolidated(2) | 918% |

(1)    Includes Prudential Trust Co., Ltd., a subsidiary of Prudential of Japan.
(2)    Includes Prudential Gibraltar Financial Life Insurance Co., Ltd. ("PGFL"), a subsidiary of Gibraltar Life.

All of our domestic and significant international insurance subsidiaries have capital levels that substantially exceed the minimum level required by applicable insurance regulations. Our regulatory capital levels may be affected in the future by changes to the applicable regulations, proposals for which are currently under consideration by both domestic and international insurance regulators. For further information on the calculation of RBC and solvency margin ratios, as well as regulatory minimums, see Note 18 to the Consolidated Financial Statements included in the Company's Annual Report on Form 10-K for the year ended December 31, 2018 .

## Capital Protection Framework

We employ a Capital Protection Framework (the "Framework") to ensure that sufficient capital resources are available to maintain adequate capitalization on a consolidated basis for our insurance subsidiaries under various stress scenarios. The Framework incorporates the potential impacts from market-related stresses, including equity markets, real estate, interest rates, credit losses and foreign currency exchange rates. In evaluating these potential impacts, we assess risk holistically at the enterprise level, recognizing that our business mix may produce results that partially offset on a net basis.

The Framework accommodates periodic volatility within ranges that we deem acceptable, while also providing for additional potential sources of capital, including on-balance sheet capital capacity and contingent sources of capital. We believe we currently have access to sufficient resources to maintain adequate capitalization under a range of potential stress scenarios.

## Captive Reinsurance Companies

See "Management's Discussion and Analysis of Financial Condition and Results of Operations—Liquidity and Capital Resources—Capital—Captive Reinsurance Companies" included in our Annual Report on Form 10-K for the year ended December 31, 2018 , for a discussion of our use of captive reinsurance companies.

## Shareholder Distributions

### Share Repurchase Program and Shareholder Dividends

In December 2018, our Board of Directors (the "Board") authorized the Company to repurchase at management's discretion up to $2.0 billion of its outstanding Common Stock during the period from January 1, 2019 through December 31, 2019. The timing and amount of share repurchases are determined by management based on market conditions and other considerations, including any increased capital needs of our businesses due to, among other things, changes in regulatory capital requirements and opportunities for growth and acquisitions. Repurchases may be executed in the open market, through derivative, accelerated repurchase and other negotiated transactions and through plans designed to comply with Rule 10b5-1(c) under the Securities Exchange Act of 1934.

The following table sets forth information about declarations of Common Stock dividends, as well as repurchases of shares of Prudential Financial's Common Stock, for the three months ended March 31, 2019 .

116

| Three months ended: | Dividend Amount | | Shares Repurchased | |
| --- | --- | --- | --- | --- |
| | Per Share | Aggregate | Shares | Total Cost |
| | (in millions, except per share data) | | | |
| March 31, 2019 | $ 1.00 | $ 415 | 5.4 | $ 500 |

## Liquidity

The principles of our liquidity management framework are described in an enterprise-wide Liquidity Management Policy that is reviewed and approved by the Board. Liquidity management and stress testing are performed on a legal entity basis as the ability to transfer funds between subsidiaries is limited due in part to regulatory restrictions. Liquidity needs are determined through daily and quarterly cash flow forecasting at the holding company and within our operating subsidiaries. We seek to maintain a minimum balance of highly liquid assets of $1.3 billion to ensure that adequate liquidity is available at Prudential Financial to cover fixed expenses in the event that we experience reduced cash flows from our operating subsidiaries at a time when access to capital markets is also not available. The level of this minimum balance is reviewed and approved annually by the Board.

We seek to mitigate the risk of having limited or no access to financing due to stressed market conditions by generally pre-funding debt in advance of maturity. We mitigate the refinancing risk associated with our debt that is used to fund operating needs by matching the term of debt with the assets financed. To ensure adequate liquidity in stress scenarios, stress testing is performed for our major operating subsidiaries. We seek to further mitigate liquidity risk by maintaining our access to alternative sources of liquidity, as discussed below.

### *Liquidity of Prudential Financial*

The principal sources of funds available to Prudential Financial, the parent holding company, are dividends, returns of capital and loans from subsidiaries, and proceeds from debt issuances and certain stock-based compensation activity. These sources of funds may be supplemented by Prudential Financial's access to the capital markets as well as the "—Alternative Sources of Liquidity" described below.

The primary uses of funds at Prudential Financial include servicing debt, making capital contributions and loans to subsidiaries, paying declared shareholder dividends and repurchasing outstanding shares of Common Stock executed under authority from the Board.

As of March 31, 2019 , Prudential Financial had highly liquid assets with a carrying value totaling $6,411 million, an increase of $212 million from December 31, 2018 . Highly liquid assets predominantly include cash, short-term investments, U.S. Treasury securities, obligations of other U.S. government authorities and agencies, and/or foreign government bonds. We maintain an intercompany liquidity account that is designed to optimize the use of cash by facilitating the lending and borrowing of funds between Prudential Financial and its subsidiaries on a daily basis. Excluding the balance of this intercompany liquidity account, Prudential Financial had highly liquid assets of $5,545 million as of March 31, 2019 , a decrease of $3 million from December 31, 2018 .

117

The following table sets forth Prudential Financial's principal sources and uses of highly liquid assets, excluding net borrowings from our intercompany liquidity account, for the period indicated.

| | Three Months Ended March 31, 2019 |
| --- | --- |
| | (in millions) |
| Sources: | |
| Proceeds from the issuance of debt | $ 989 |
| Dividends and/or returns of capital from subsidiaries(1) | 479 |
| Proceeds from stock-based compensation and exercise of stock options | 152 |
| Net income tax receipts | 17 |
| Total sources | 1,637 |
| Uses: | |
| Share repurchases(2) | 484 |
| Common stock dividends(3) | 420 |
| Capital contributions to subsidiaries(4) | 268 |
| Interest paid on external debt | 165 |
| Net payments under intercompany loans agreements(5) | 81 |
| Interest expense paid to subsidiaries on intercompany agreements, net of interest income | 10 |
| Other, net | 212 |
| Total uses | 1,640 |
| Net increase (decrease) in highly liquid assets | $ (3) |

_____

(1) Includes dividends and/or returns of capital of $245 million from PALAC, $133 million from PGIM subsidiaries, $61 million from international insurance subsidiaries and $40 million from Prudential Annuities Holding Company.
(2) Excludes $16 million related to trades that settled in April 2019.
(3) Includes cash payments made on dividends declared in prior periods.
(4) Reflects capital contributions of $200 million to PICA and $68 million to PGIM subsidiaries.
(5) Includes net payments of $79 million to PGIM subsidiaries and $2 million to other subsidiaries.

**Dividends and Returns of Capital from Subsidiaries**

*Domestic insurance subsidiaries.* During the first three months of 2019, Prudential Financial received dividends of $245 million from PALAC and $40 million from Prudential Annuities Holding Company.

*International insurance subsidiaries* . During the first three months of 2019, Prudential Financial received dividends of $61 million from its international insurance subsidiaries. In addition to paying common stock dividends, our international insurance operations may return capital to Prudential Financial through or facilitated by other means, such as the repayment of preferred stock obligations held by Prudential Financial or other affiliates, affiliated lending, affiliated derivatives and reinsurance with U.S.- and Bermuda-based affiliates. Effective January 1, 2019, certain of our international insurance subsidiaries entered into a reinsurance agreement with Gibraltar Re, our Bermuda-based reinsurance affiliate, to reinsure the mortality and morbidity risk associated with a portion of the in-force contracts for certain products.

*Other subsidiaries.* During the first three months of 2019, Prudential Financial received dividends of $133 million from PGIM subsidiaries.

*Restriction on dividends and returns of capital from subsidiaries.* Our insurance companies are subject to limitations on the payment of dividends and other transfers of funds to Prudential Financial and other affiliates under applicable insurance law and regulation. Also, more generally, the payment of dividends by any of our subsidiaries is subject to declaration by their Board of Directors and can be affected by market conditions and other factors.

With respect to our domestic insurance subsidiaries, PICA is permitted to pay ordinary dividends based on calculations specified under New Jersey insurance law, subject to prior notification to the New Jersey Department of Banking and Insurance ("NJDOBI"). Any distributions above this amount in any twelve-month period are considered to be "extraordinary" dividends, and the approval of the NJDOBI is required prior to payment. The laws regulating dividends of the states where our other domestic insurance companies are domiciled are similar, but not identical, to New Jersey's.

Capital redeployment from our international insurance subsidiaries is subject to local regulatory requirements in the international jurisdictions in which they operate. Our most significant international insurance subsidiaries, Prudential of Japan and Gibraltar Life, are permitted to pay common stock dividends based on calculations specified by Japanese insurance law, subject

118

Table of Contents

to prior notification to the FSA. Dividends in excess of these amounts and other forms of capital distribution require the prior approval of the FSA.

The ability of our PGIM subsidiaries and the majority of our other operating subsidiaries to pay dividends is largely unrestricted from a regulatory standpoint.

See Note 18 to the Consolidated Financial Statements included in our Annual Report on Form 10-K for the year ended December 31, 2018 , for details on specific dividend restrictions.

### *Liquidity of Insurance Subsidiaries*

We manage the liquidity of our insurance operations to ensure stable, reliable and cost-effective sources of cash flows to meet all of our obligations. Liquidity within each of our insurance subsidiaries is provided by a variety of sources, including portfolios of liquid assets. The investment portfolios of our subsidiaries are integral to the overall liquidity of our insurance operations. We segment our investment portfolios and employ an asset/liability management approach specific to the requirements of each of our product lines. This enhances the discipline applied in managing the liquidity, as well as the interest rate and credit risk profiles, of each portfolio in a manner consistent with the unique characteristics of the product liabilities.

Liquidity is measured against internally-developed benchmarks that take into account the characteristics of both the asset portfolio and the liabilities that they support. We consider attributes of the various categories of liquid assets (for example, type of asset and credit quality) in calculating internal liquidity measures to evaluate our insurance operations' liquidity under various stress scenarios, including company-specific and market-wide events. We continue to believe that cash generated by ongoing operations and the liquidity profile of our assets provide sufficient liquidity under reasonably foreseeable stress scenarios for each of our insurance subsidiaries.

The principal sources of liquidity for our insurance subsidiaries are premiums, investment and fee income, and investment maturities and sales associated with our insurance and annuity operations, as well as internal and external borrowings. The principal uses of that liquidity include benefits, claims and dividends paid to policyholders, and payments to policyholders and contractholders in connection with surrenders, withdrawals and net policy loan activity. Other uses of liquidity may include commissions, general and administrative expenses, purchases of investments, the payment of dividends to the parent holding company, hedging and reinsurance activity and payments in connection with financing activities.

The following table sets forth the fair value of certain of our domestic insurance operations' portfolio of liquid assets, as of the dates indicated.

| | Prudential Insurance | | March 31, 2019 | | | | | | | | | | | December 31, 2018 |
| | | | PLIC | | PRIAC | | PALAC | | Pruco Life | | Total | | |
| | | | | | | (in billions) | | | | | | | |
| Cash and short-term investments | $ | 5.2 | $ | 1.1 | $ | 0.5 | $ | 2.5 | $ | 0.4 | $ | 9.7 | $ | 11.1 |
| Fixed maturity investments(1): | | | | | | | | | | | | | | |
| High or highest quality | | 114.1 | | 35.7 | | 19.4 | | 11.6 | | 5.3 | | 186.1 | | 179.2 |
| Other than high or highest quality | | 6.8 | | 2.5 | | 1.4 | | 0.5 | | 0.4 | | 11.6 | | 11.3 |
| Subtotal | | 120.9 | | 38.2 | | 20.8 | | 12.1 | | 5.7 | | 197.7 | | 190.5 |
| Public equity securities, at fair value | | 0.2 | | 2.0 | | 0.0 | | 0.0 | | 0.0 | | 2.2 | | 1.9 |
| Total | $ | 126.3 | $ | 41.3 | $ | 21.3 | $ | 14.6 | $ | 6.1 | $ | 209.6 | $ | 203.5 |

_____
(1) Excludes fixed maturities designated as held-to-maturity. Credit quality is based on NAIC or equivalent rating.

The following table sets forth the fair value of our international insurance operations' portfolio of liquid assets, as of the dates indicated.

119

| | Prudential of Japan | Gibraltar Life(1) | All Other(2) | Total | December 31, 2018 |
|---|---|---|---|---|---|
| | | | (in billions) | | |
| Cash and short-term investments | $ 1.0 | $ 3.0 | $ 1.4 | $ 5.4 | $ 4.1 |
| Fixed maturity investments(3): | | | | | |
| High or highest quality(4) | 41.0 | 90.6 | 21.3 | 152.9 | 149.1 |
| Other than high or highest quality | 0.8 | 3.3 | 1.9 | 6.0 | 6.2 |
| Subtotal | 41.8 | 93.9 | 23.2 | 158.9 | 155.3 |
| Public equity securities | 1.8 | 1.7 | 0.7 | 4.2 | 4.0 |
| Total | $ 44.6 | $ 98.6 | $ 25.3 | $ 168.5 | $ 163.4 |

_____
(1)  Includes PGFL.
(2)  Represents our international insurance operations, excluding Japan.
(3)  Excludes fixed maturities designated as held-to-maturity. Credit quality is based on NAIC or equivalent rating.
(4)  As of March 31, 2019 , $ 115.6 billion , or 76% , were invested in government or government agency bonds.

**Liquidity associated with other activities**

*Hedging activities associated with Individual Annuities*

For the portion of our Individual Annuities' ALM strategy executed through hedging, as well as the capital hedge program, we enter into a range of exchange-traded, cleared and other OTC equity and interest rate derivatives in order to hedge certain capital market risks related to more severe market conditions. For a full discussion of our Individual Annuities' risk management strategy, see "—Results of Operations by Segment—U.S. Individual Solutions Division— Individual Annuities." This portion of our Individual Annuities' ALM strategy and capital hedge program requires access to liquidity to meet payment obligations relating to these derivatives, such as payments for periodic settlements, purchases, maturities and terminations. These liquidity needs can vary materially due to, among other items, changes in interest rates, equity markets, mortality and policyholder behavior.

The hedging portion of our Individual Annuities' ALM strategy and capital hedge program may also result in derivative-related collateral postings to (when we are in a net pay position) or from (when we are in a net receive position) counterparties. The net collateral position depends on changes in interest rates and equity markets related to the amount of the exposures hedged. Depending on market conditions, the collateral posting requirements can result in material liquidity needs when we are in a net pay position. As of March 31, 2019 , the derivatives comprising the hedging portion of our ALM strategy and capital hedge program were in a net receive position of $2.6 billion compared to a net receive position of $2.9 billion as of December 31, 2018. The change in collateral position was primarily driven by a net negative impact from increases in equity markets and declines in interest rates.

*Foreign exchange hedging activities*

We employ various hedging strategies to manage potential exposure to foreign currency exchange rate movements, particularly those associated with the yen. Our overall yen hedging strategy calibrates the hedge level to preserve the relative contribution of our yen-based business to the Company's overall return on equity on a leverage neutral basis. The hedging strategy includes two primary components:

Income Hedges—We hedge a portion of our prospective yen-based earnings streams by entering into external forward currency derivative contracts that effectively fix the currency exchange rates for that portion of earnings, thereby reducing volatility from foreign currency exchange rate movements. As of March 31, 2019 , we have hedged 100%, 87% and 45% of expected yen-based earnings for 2019, 2020 and 2021, respectively.

Equity Hedges—We hold both internal and external hedges primarily to hedge our U.S. dollar-equivalent equity. These hedges also mitigate volatility in the solvency margins of yen-based subsidiaries resulting from changes in the market value of their U.S. dollar-denominated investments hedging our U.S. dollar-equivalent equity attributable to changes in the yen-U.S. dollar exchange rate.

For additional information on our hedging strategy, see "—Results of Operations—Impact of Foreign Currency Exchange Rates."

Cash settlements from these hedging activities result in cash flows between subsidiaries of Prudential Financial and either international-based subsidiaries or external parties. The cash flows are dependent on changes in foreign currency exchange rates and the notional amount of the exposures hedged. For example, a significant yen depreciation over an extended period of time could result in net cash inflows, while a significant yen appreciation could result in net cash outflows. The following tables set forth information about net cash settlements and the net asset or liability resulting from these hedging activities related to the yen and other currencies for the and as of periods indicated.

| | Three Months Ended March 31, | |
| --- | --- | --- |
| **Cash Settlements: Received (Paid)** | **2019** | **2018** |
| | (in millions) | |
| Income Hedges (External)(1) | $         12 | $         (23) |
| Equity Hedges: | | |
| Internal(2) | 92 | 17 |
| External(3) | 37 | 108 |
| Total Equity Hedges | 129 | 125 |
| Total Cash Settlements | $        141 | $        102 |

| | March 31, 2019 | December 31, 2018 |
| --- | --- | --- |
| **Assets (Liabilities):** | | |
| | (in millions) | |
| Income Hedges (External)(4) | $         84 | $         67 |
| Equity Hedges: | | |
| Internal(2) | 618 | 436 |
| External(5) | 94 | 78 |
| Total Equity Hedges(6) | 712 | 514 |
| Total Assets (Liabilities) | $        796 | $        581 |

_____

(1) Includes non-yen related cash settlements of $5.5 million, primarily denominated in Australian dollar, Chilean peso and Brazilian real and $(12) million, primarily denominated in Korean won, Australian dollar, and Brazilian real, for the three months endedMarch 31, 2019 and 2018 , respectively.

(2) Represents internal transactions between international-based and U.S.-based entities. Amounts noted are from the U.S.-based entities' perspectives.

(3) Includes non-yen related cash settlements of $1 million, denominated in Korean won for the three months ended March 31, 2019 .

(4) Includes non-yen related assets of $44 million, primarily denominated in Australian dollar, Korean won and Brazilian real, and liabilities of $(62) million, primarily denominated in Korean won and Brazilian real, as of March 31, 2019 and December 31, 2018 ,respectively.

(5) Includes non-yen related assets of $7 million, denominated in Korean won, and liabilities of $(2) million, denominated in Korean won, as of March 31, 2019 and December 31, 2018 , respectively.

(6) As of March 31, 2019 , approximately $401 million, $342 million and $(31) million of the net market values are scheduled to settle in 2019, 2020 and thereafter, respectively. The net market value of the assets (liabilities) will vary with changing market conditions to the extent there are no corresponding offsetting positions.

*PGIM operations*

The principal sources of liquidity for our fee-based PGIM businesses include asset management fees and commercial mortgage origination and servicing fees. The principal uses of liquidity include general and administrative expenses and distributions of dividends and returns of capital to Prudential Financial. The primary liquidity risks for our fee-based PGIM businesses relate to their profitability, which is impacted by market conditions and our investment management performance. We believe the cash flows from our fee-based PGIM businesses are adequate to satisfy the current liquidity requirements of these operations, as well as requirements that could arise under reasonably foreseeable stress scenarios, which are monitored through the use of internal measures.

The principal sources of liquidity for our strategic investments held in our PGIM businesses are cash flows from investments, the ability to liquidate investments, and available borrowing lines from internal sources, including Prudential Financial and Prudential Funding, LLC ("Prudential Funding"), a wholly-owned subsidiary of PICA. The principal use of liquidity for our strategic investments includes the payment of interest expense from the internal borrowings used to fund those investments. The primary liquidity risks include the inability to sell assets in a timely manner, declines in the value of assets and credit defaults. There have been no material changes to the liquidity position of our PGIM operations since December 31, 2018 .

*Alternative Sources of Liquidity*

In addition to asset-based financing as discussed below, Prudential Financial and certain subsidiaries have access to other sources of liquidity, including syndicated, unsecured committed credit facilities, membership in the Federal Home Loan Banks, commercial paper programs and a put option agreement. For more information on these sources of liquidity, see Note 10 to the Unaudited Interim Consolidated Financial Statements contained herein and Note 16 to the Company's Consolidated Financial Statements included in the Annual Report on Form 10-K for the year ended December 31, 2018.

*Asset-based Financing*

We conduct asset-based or secured financing within our insurance and other subsidiaries, including transactions such as securities lending, repurchase agreements and mortgage dollar rolls, to earn spread income, to borrow funds, or to facilitate trading activity. These programs are primarily driven by portfolio holdings of securities that are lendable based on counterparty demand for these securities in the marketplace. The collateral received in connection with these programs is primarily used to purchase securities in the short-term spread portfolios of our insurance entities. Investments held in the short-term spread portfolios include cash and cash equivalents, short-term investments (primarily corporate bonds), mortgage loans and fixed maturities (primarily collateralized loan obligations and other structured securities), with a weighted average life at time of purchase by the short-term portfolios of four years or less. Floating rate assets comprise the majority of our short-term spread portfolio. These short-term portfolios are subject to specific investment policy statements, which among other things, do not allow for significant asset/liability interest rate duration mismatch.

The following table sets forth our liabilities under asset-based or secured financing programs as of the dates indicated.

| | March 31, 2019 | | | December 31, 2018 | | |
|---|---|---|---|---|---|---|
| | PFI Excluding Closed Block Division | Closed Block Division | Consolidated | PFI Excluding Closed Block Division | Closed Block Division | Consolidated |
| | ($ in millions) | | | | | |
| Securities sold under agreements to repurchase | $ 6,931 | $ 2,942 | $ 9,873 | $ 6,982 | $ 2,968 | $ 9,950 |
| Cash collateral for loaned securities | 3,159 | 934 | 4,093 | 3,063 | 866 | 3,929 |
| Securities sold but not yet purchased | 4 | 0 | 4 | 9 | 0 | 9 |
| Total(1) | $ 10,094 | $ 3,876 | $ 13,970 | $ 10,054 | $ 3,834 | $ 13,888 |
| Portion of above securities that may be returned to the Company overnight requiring immediate return of the cash collateral(2) | $ 10,090 | $ 3,876 | $ 13,966 | $ 9,875 | $ 3,834 | $ 13,709 |
| Weighted average maturity, in days(2)(3) | 0 | 0 | | 10 | 0 | |

(1) The daily weighted average outstanding balance for the three months ended March 31, 2019 was $ 10,550 million for PFI excluding the Closed Block division, and $ 4,114 million for the Closed Block division.
(2) Prior period amounts have been updated to conform to current period presentation.
(3) Excludes securities that may be returned to the Company overnight.

As of March 31, 2019 , our domestic insurance entities had assets eligible for the asset-based or secured financing programs of $118.3 billion, of which $14.0 billion were on loan. Taking into account market conditions and outstanding loan balances as of March 31, 2019 , we believe approximately $16.5 billion of the remaining eligible assets are readily lendable, including approximately $11.9 billion relating to PFI excluding the Closed Block division, of which $4.0 billion relates to certain separate accounts and may only be used for financing activities related to those accounts, and the remaining $4.6 billion relating to the Closed Block division.

**Financing Activities**

As of March 31, 2019 , total short-term and long-term debt of the Company on a consolidated basis was $20.9 billion, an increase of $1 billion from December 31, 2018 . The following table sets forth total consolidated borrowings of the Company as of the dates indicated. We may, from time to time, seek to redeem or repurchase our outstanding debt securities through open market purchases, individually negotiated transactions or otherwise. Any such actions will depend on prevailing market conditions, our liquidity position and other factors.

| Borrowings: | March 31, 2019 | | | December 31, 2018 | | |
|---|---|---|---|---|---|---|
| | Prudential Financial | Subsidiaries | Consolidated | Prudential Financial | Subsidiaries | Consolidated |
| | (in millions) | | | | | |
| General obligation short-term debt: | | | | | | |
| Commercial paper | $ 25 | $ 714 | $ 739 | $ 15 | $ 727 | $ 742 |
| Current portion of long-term debt | 1,100 | 499 | 1,599 | 1,100 | 499 | 1,599 |
| Subtotal | 1,125 | 1,213 | 2,338 | 1,115 | 1,226 | 2,341 |
| General obligation long-term debt: | | | | | | |
| Senior debt | 9,616 | 173 | 9,789 | 8,630 | 173 | 8,803 |
| Junior subordinated debt | 7,512 | 56 | 7,568 | 7,511 | 57 | 7,568 |
| Surplus notes(1) | 0 | 342 | 342 | 0 | 341 | 341 |
| Subtotal | 17,128 | 571 | 17,699 | 16,141 | 571 | 16,712 |
| Total general obligations | 18,253 | 1,784 | 20,037 | 17,256 | 1,797 | 19,053 |
| Limited and non-recourse borrowings(2): | | | | | | |
| Short-term debt | 0 | 70 | 70 | 0 | 53 | 53 |
| Current portion of long-term debt | 0 | 141 | 141 | 0 | 57 | 57 |
| Long-term debt | 0 | 610 | 610 | 0 | 666 | 666 |
| Total limited and non-recourse borrowings | 0 | 821 | 821 | 0 | 776 | 776 |
| Total borrowings | $ 18,253 | $ 2,605 | $ 20,858 | $ 17,256 | $ 2,573 | $ 19,829 |

(1) Amounts are net of assets under set-off arrangements of $9,095 million as of both March 31, 2019 and December 31, 2018 .

(2) Limited and non-recourse borrowing represents mortgage debt of our subsidiaries that has recourse only to real estate investment property of $804 million and $776 million as of March 31, 2019 and December 31, 2018, respectively, and $17 million and $0 from a revolving line of credit as of March 31, 2019 and December 31, 2018, respectively.

As of March 31, 2019 , and December 31, 2018 , we were in compliance with all debt covenants related to the borrowings in the table above. For further information on our short- and long-term debt obligations, see Note 10 to the Unaudited Interim Consolidated Financial Statements contained herein and Note 16 to the Company's Consolidated Financial Statements included in the Annual Report on Form 10-K for the year ended December 31, 2018 .

Prudential Financial's borrowings increased $997 million from December 31, 2018 , driven by the issuance, net of related costs, of $989 million of senior debt and $10 million increase in commercial paper outstanding. Borrowings of our subsidiaries increased $32 million from December 31, 2018, driven by a $28 million increase in mortgage debt and a $17 million increase in short-term debt, partially offset by a $13 million decrease in commercial paper outstanding.

*Term and Universal Life Reserve Financing*

We use captive reinsurance subsidiaries to finance the portion of the statutory reserves required to be held by our domestic life insurance companies under Regulation XXX and Guideline AXXX that we consider to be non-economic. The financing arrangements involve the reinsurance of term and universal life business to our captive reinsurers and the issuance of surplus notes by those captives that are treated as capital for statutory purposes. These surplus notes are subordinated to policyholder obligations, and the payment of principal and interest on the surplus notes can only be made with prior insurance regulatory approval.

We have entered into agreements with external counterparties providing for the issuance of surplus notes by our captive reinsurers in return for the receipt of credit-linked notes ("Credit-Linked Note Structures"). As of March 31, 2019, we had Credit-Linked Note Structures with an aggregate issuance capacity of $13,700 million, of which $11,395 million was outstanding, as compared to an aggregate issuance capacity of $13,750 million, of which $11,445 million was outstanding, as of December 31, 2018. Under the agreements, the captive receives in exchange for the surplus notes one or more credit-linked notes issued by a special-purpose affiliate of the Company with an aggregate principal amount equal to the surplus notes outstanding. The captive holds the credit-linked notes as assets supporting Regulation XXX or Guideline AXXX non-economic reserves, as applicable. For more information on our Credit-Linked Note Structures, see "Management's Discussion and Analysis of Financial Condition and Results of Operations—Liquidity and Capital Resources—Financing Activities" in our Annual Report on Form 10-K for the year ended December 31, 2018 .

123

The following table summarizes our Credit-Linked Note Structures, which are reported on a net basis, as of March 31, 2019 .

| Credit-Linked Note Structures: | Surplus Notes | | Outstanding | | Facility |
| --- | --- | --- | --- | --- | --- |
| | Original Issue Dates | Maturity Dates | as of March 31, 2019 | | Facility Size |
| | | | ($ in millions) | | |
| XXX | 2011-2014 | 2021-2024 | $ 1,750 | (1) | $ 1,750 |
| AXXX | 2013 | 2033 | 3,129 | | 3,500 |
| XXX | 2014-2018 | 2021-2034 | 2,300 | (2) | 2,450 |
| XXX | 2014-2017 | 2024,2037 | 2,200 | | 2,400 |
| AXXX | 2017 | 2037 | 1,466 | | 2,000 |
| XXX | 2018 | 2038 | 550 | | 1,600 |
| Total Credit-Linked Note Structures | | | $ 11,395 | | $ 13,700 |

(1)  Prudential Financial has agreed to reimburse any amounts paid under the credit-linked notes issued in this structure.
(2)  The $2.3 billion of surplus notes represents an intercompany transaction that eliminates upon consolidation. Prudential Financial has agreed to reimburse amounts paid under credit-linked notes issued in this structure up to $1.0 billion.

As of March 31, 2019 , we also had outstanding an aggregate of $2.3 billion of debt issued for the purpose of financing Regulation XXX and Guideline AXXX non-economic reserves, of which approximately $0.6 billion relates to Regulation XXX reserves and approximately $1.7 billion relates to Guideline AXXX reserves. In addition, as of March 31, 2019 , for purposes of financing Guideline AXXX reserves, one of our captives had approximately $4.0 billion of surplus notes outstanding that were issued to affiliates.

The Company has introduced updated versions of several products in its individual life product portfolio in conjunction with the requirement to adopt principle-based reserving by January 1, 2020. Notably, the Company adopted principle-based reserving for its guaranteed universal life products and introduced updated versions of these products in 2017. The guaranteed universal life updated products support the principle-based statutory reserve level without the need for financing through captive reinsurance. The Company is continuing to assess the impact of principle-based reserving on projected statutory reserve levels and product pricing for its remaining portfolio of individual life product offerings.

### Ratings

See "Management's Discussion and Analysis of Financial Condition and Results of Operations—Ratings" in our Annual Report on Form 10-K for the year ended December 31, 2018 , for a discussion of our financial strength and credit ratings and their impact on our business. There have been no significant changes or actions in our ratings or rating outlooks since the filing of our Annual Report on Form 10-K for the year ended December 31, 2018 .

### Off-Balance Sheet Arrangements

**Guarantees, Other Contingencies and Other Contingent Commitments**

In the course of our business, we provide certain guarantees and indemnities to third-parties pursuant to which we may be contingently required to make payments in the future. We also have other commitments, some of which are contingent upon events or circumstances not under our control, including those at the discretion of our counterparties. See "—Commitments and Guarantees" within Note 15 to the Unaudited Interim Consolidated Financial Statements for additional information. For further discussion of certain of these commitments that relate to our separate accounts, also see "—Liquidity—Liquidity associated with other activities—PGIM operations."

**Other Off-Balance Sheet Arrangements**

In November 2013, we entered into a put option agreement with a Delaware trust that gives Prudential Financial the right, at any time over a ten-year period, to issue up to $1.5 billion of senior notes to the trust in return for principal and interest strips of U.S. Treasury securities that are held by the trust. In 2014, Prudential Financial entered into financing transactions, pursuant to which it issued $500 million of limited recourse notes and, in return, obtained $500 million of asset-backed notes from a Delaware master trust and ultimately contributed the asset-backed notes to its subsidiary, PRIAC. As of March 31, 2019 , no principal payments have been received or are currently due on the asset-backed notes and, as a result, there was no payment obligation under the limited recourse notes. Accordingly, none of the notes are reflected in the Company's Unaudited Interim Consolidated Financial Statements as of that date.

124

Other than as described above, we do not have retained or contingent interests in assets transferred to unconsolidated entities, or variable interests in unconsolidated entities or other similar transactions, arrangements or relationships that serve as credit, liquidity or market risk support, that we believe are reasonably likely to have a material effect on our financial condition, changes in financial condition, revenues or expenses, results of operations, liquidity, capital expenditures or our access to or requirements for capital resources. In addition, other than the agreements referred to above, we do not have relationships with any unconsolidated entities that are contractually limited to narrow activities that facilitate our transfer of or access to associated assets.

**ITEM 3. QUANTITATIVE AND QUALITATIVE DISCLOSURES ABOUT MARKET RISK**

Market risk is the risk of fluctuations in the value of financial instruments as a result of absolute or relative changes in interest rates, foreign currency exchange rates, equity prices or commodity prices. To varying degrees, our products and services, and the investment activities supporting them, generate exposure to market risk. The market risk incurred, and our strategies for managing this risk, vary by product. As of March 31, 2019 , there have been no material changes in our economic exposure to market risk from December 31, 2018 , a description of which may be found in our Annual Report on Form 10-K, for the year ended December 31, 2018 , Item 7A, "Quantitative and Qualitative Disclosures about Market Risk," filed with the Securities and Exchange Commission. See Item 1A, "Risk Factors" included in the Annual Report on Form 10-K for the year ended December 31, 2018 , for a discussion of how difficult conditions in the financial markets and the economy generally may materially adversely affect our business and results of our operations.

**ITEM 4. CONTROLS AND PROCEDURES**

In order to ensure that the information we must disclose in our filings with the SEC is recorded, processed, summarized, and reported on a timely basis, the Company's management, including our Chief Executive Officer and Chief Financial Officer, have reviewed and evaluated the effectiveness of our disclosure controls and procedures, as defined in Exchange Act Rule 13a-15(e), as of March 31, 2019 . Based on such evaluation, the Chief Executive Officer and Chief Financial Officer have concluded that, as of March 31, 2019 , our disclosure controls and procedures were effective. No change in our internal control over financial reporting, as defined in Exchange Act Rule 13a-15(f), occurred during the quarter ended March 31, 2019 , that has materially affected, or is reasonably likely to materially affect, our internal control over financial reporting.

## PART II — OTHER INFORMATION

### ITEM 1. LEGAL PROCEEDINGS

See Note 15 to the Unaudited Interim Consolidated Financial Statements under "—Litigation and Regulatory Matters" for a description of certain pending litigation and regulatory matters affecting us, and certain risks to our businesses presented by such matters, which is incorporated herein by reference.

### ITEM 1A. RISK FACTORS

You should carefully consider the risks described under "Risk Factors" in our Annual Report on Form 10-K for the year ended December 31, 2018 . These risks could materially affect our business, results of operations or financial condition, cause the trading price of our Common Stock to decline materially or cause our actual results to differ materially from those expected or those expressed in any forward-looking statements made by, or on behalf of, the Company. These risks are not exclusive, and additional risks to which we are subject include, but are not limited to, the factors mentioned under "Forward-Looking Statements" and the risks of our businesses described elsewhere in this Quarterly Report on Form 10-Q.

### ITEM 2. UNREGISTERED SALES OF EQUITY SECURITIES AND USE OF PROCEEDS

(c) The following table provides information about purchases by the Company during the three months ended March 31, 2019 , of its Common Stock:

| Period | Total Number of Shares Purchased(1) | Average Price Paid per Share | Total Number of Shares Purchased as Part of Publicly Announced Program(2) | Approximate Dollar Value of Shares that May Yet Be Purchased under the Program(2) |
|---|---|---|---|---|
| January 1, 2019 through January 31, 2019 | 1,883,842 | $ 88.57 | 1,881,610 | |
| February 1, 2019 through February 28, 2019 | 2,526,741 | $ 92.99 | 1,780,019 | |
| March 1, 2019 through March 31, 2019 | 1,771,474 | $ 94.29 | 1,767,644 | |
| Total | 6,182,057 | $ 92.02 | 5,429,273 | $ 1,500,000,000 |

(1) Includes shares of Common Stock withheld from participants for income tax withholding purposes whose shares of restricted stock units vested during the period. Such restricted stock units were originally issued to participants pursuant to the Prudential Financial Inc. Omnibus Incentive Plan.

(2) In December 2018, Prudential Financial's Board of Directors authorized the Company to repurchase, at management's discretion, up to $2.0 billion of its outstanding Common Stock during the period from January 1, 2019 through December 31, 2019.

**ITEM 6. EXHIBITS**

## EXHIBIT INDEX

| | |
|---|---|
| 10.1 | Form of Terms and Conditions relating to awards to executive officers in 2019 under the Prudential Financial, Inc. 2016 Omnibus Incentive Plan of restricted stock units, stock options, performance shares, performance units and book value units under the 2019 Long-Term Incentive Program. Incorporated by reference to Exhibit 10.2 to the Registrant's February 12, 2019 Current Report on Form 8-K. |
| 10.2 | Annual Incentive Payment Criteria for Executive Officers (Effective for awards in 2019 in respect of 2018 and for subsequent years). Incorporated by reference to Exhibit 10.1 to the Registrant's February 12, 2019 Current Report on Form 8-K. |
| 31.1 | Section 302 Certification of the Chief Executive Officer. |
| 31.2 | Section 302 Certification of the Chief Financial Officer. |
| 32.1 | Section 906 Certification of the Chief Executive Officer. |
| 32.2 | Section 906 Certification of the Chief Financial Officer. |
| 101.INS - XBRL | Instance Document - the instance document does not appear in the Interactive Data File because its XBRL tags are embedded within the Inline XBRL document. |
| 101.SCH - XBRL | Taxonomy Extension Schema Document. |
| 101.CAL - XBRL | Taxonomy Extension Calculation Linkbase Document. |
| 101.LAB - XBRL | Taxonomy Extension Label Linkbase Document. |
| 101.PRE - XBRL | Taxonomy Extension Presentation Linkbase Document. |
| 101.DEF - XBRL | Taxonomy Extension Definition Linkbase Document. |

Prudential Financial, Inc. will furnish upon request a copy of any exhibit listed above upon the payment of a reasonable fee covering the expense of furnishing the copy. Requests should be directed to:

Shareholder Services
Prudential Financial, Inc.
751 Broad Street, 21st Floor
Newark, New Jersey 07102

127

## GLOSSARY

Throughout this Quarterly Report on Form 10-Q, the Company may use certain abbreviations, acronyms and terms which are defined below.

### Prudential Entities

| | | | |
|---|---|---|---|
| Company | Prudential Financial, Inc. and its subsidiaries | Pruco Life | Pruco Life Insurance Company |
| PALAC | Prudential Annuities Life Assurance Corporation | Prudential | Prudential Financial, Inc. and its subsidiaries |
| PFI | Prudential Financial, Inc. and its subsidiaries | Prudential Financial | Prudential Financial, Inc. |
| PGFL | Prudential Gibraltar Financial Life Insurance Co., Ltd. | Prudential Funding | Prudential Funding, LLC |
| PLIC | Prudential Legacy Insurance Company of New Jersey | Prudential Insurance/PICA | The Prudential Insurance Company of America |
| PLNJ | Pruco Life Insurance Company of New Jersey | Prudential of Japan | The Prudential Life Insurance Company, Ltd. |
| POA | Prudential of Argentina | Registrant | Prudential Financial, Inc. |
| PRIAC | Prudential Retirement Insurance and Annuity Company | | |

### Defined Terms

| | | | |
|---|---|---|---|
| Board | Prudential Financial's Board of Directors | Other Postretirement Benefits | Certain health care and life insurance benefits provided by the Company for retired employees, their beneficiaries and covered dependents |
| Closed Block | Certain in force traditional domestic participating insurance and annuity products and corresponding assets that are used for the payment of benefits and policyholders' dividends on these products | Pension Benefits | Funded and non-funded non-contributory defined benefit pension plans which cover substantially all of the Company's employees |
| Exchange Act | The Securities Exchange Act of 1934 | PGIM | The Global Investment Management Businesses of Prudential Financial, Inc. |
| Fitch | Fitch Ratings Inc. | Regulation XXX | Valuation of Life Insurance Policies Model Regulation |
| Framework | Prudential's capital protection framework | S&P | Standard & Poor's Rating Services |
| Guideline AXXX | The Application of the Valuation of Life Insurance Policies Model Regulation | Tax Act of 2017 | The United States Tax Cuts and Jobs Act of 2017 |
| Moody's | Moody's Investor Service, Inc. | U.S. GAAP | Generally accepted accounting principles in the United States of America |
| Morningstar | Morningstar, Inc. | | |

128

**Acronyms**

| | | | |
|---|---|---|---|
| ALM | Asset Liability Management | LPs/LLCs | Limited Partnerships and Limited Liability Companies |
| AOCI | Accumulated Other Comprehensive Income (Loss) | MD&A | Management's Discussion and Analysis of Financial Condition and Results of Operations |
| ASU | Accounting Standards Update | NAIC | National Association of Insurance Commissioners |
| bps | Basis Points | NAV | Net Asset Value |
| DAC | Deferred Policy Acquisition Costs | NJDOBI | New Jersey Department of Banking and Insurance |
| DOL | U.S. Department of Labor | NPR | Non-Performance Risk |
| DSI | Deferred Sales Inducements | OCI | Other Comprehensive Income (Loss) |
| EBITDA | Earnings Before Interest, Taxes, Depreciation and Amortization | OTC | Over-The-Counter |
| FASB | Financial Accounting Standards Board | OTTI | Other-Than-Temporary Impairments |
| FSA | Financial Services Agency (an agency of the Japanese government) | RBC | Risk-Based Capital |
| GICs | Guaranteed Investment Contracts | SEC | Securities and Exchange Commission |
| GMAB | Guaranteed Minimum Accumulation Benefits | SVO | Securities Valuation Office |
| GMDB | Guaranteed Minimum Death Benefits | U.S. | The United States of America |
| GMIWB | Guaranteed Minimum Income and Withdrawal Benefits | USD | U.S. Dollar |
| GMWB | Guaranteed Minimum Withdrawal Benefits | VIEs | Variable Interest Entities |
| HDI | Highest Daily Lifetime Income | VOBA | Value of Business Acquired |
| LIBOR | London Inter-Bank Offered Rate | | |

129

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Prudential Financial, Inc.

By:          /S/ KENNETH Y. TANJI

**Kenneth Y. Tanji**
**Executive Vice President and Chief Financial Officer**
**(Authorized signatory and principal financial officer)**

Date: May 3, 2019

130

**Exhibit 31.1**

CERTIFICATIONS

I, Charles F. Lowrey, certify that:

1.  I have reviewed this Quarterly Report on Form 10-Q of Prudential Financial, Inc.;

2.  Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.  Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4.  The registrant's other certifying officer(s) and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    (a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    (b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    (c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    (d) Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5.  The registrant's other certifying officer(s) and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

    (a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    (b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

Date: May 3, 2019                                                    /s/ Charles F. Lowrey
_____
                                                                    Charles F. Lowrey
                                                                    Chief Executive Officer

**Exhibit 31.2**

CERTIFICATIONS

I, Kenneth Y. Tanji, certify that:

1. I have reviewed this Quarterly Report on Form 10-Q of Prudential Financial, Inc.;

2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3. Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4. The registrant's other certifying officer(s) and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    (a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    (b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    (c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    (d) Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5. The registrant's other certifying officer(s) and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

    (a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    (b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

Date: May 3, 2019

/s/ Kenneth Y. Tanji

Kenneth Y. Tanji
Chief Financial Officer

**Exhibit 32.1**

**Certification**

Pursuant to 18 U.S.C. § 1350, I, Charles F. Lowrey, Chief Executive Officer of Prudential Financial, Inc. (the "Company"), hereby certify that the Company's Quarterly Report on Form 10-Q for the quarter ended March 31, 2019 (the "Report") fully complies with the requirements of Section 13(a) or 15(d) of the Securities Exchange Act of 1934 and that the information contained in the Report fairly presents, in all material respects, the financial condition and results of operations of the Company.

Date: May 3, 2019

/s/ Charles F. Lowrey

| | |
|---|---|
| Name: | Charles F. Lowrey |
| Title: | Chief Executive Officer |

The foregoing certification is being furnished solely pursuant to 18 U.S.C. § 1350 and is not being filed as part of the Report or as a separate disclosure document.

**Exhibit 32.2**

**Certification**

Pursuant to 18 U.S.C. § 1350, I, Kenneth Y. Tanji, Chief Financial Officer of Prudential Financial, Inc. (the "Company"), hereby certify that the Company's Quarterly Report on Form 10-Q for the quarter ended March 31, 2019 (the "Report") fully complies with the requirements of Section 13(a) or 15(d) of the Securities Exchange Act of 1934 and that the information contained in the Report fairly presents, in all material respects, the financial condition and results of operations of the Company.

Date: May 3, 2019                                                    /s/ Kenneth Y. Tanji
                                                                   Name:    Kenneth Y. Tanji
                                                                   Title:    Chief Financial Officer

The foregoing certification is being furnished solely pursuant to 18 U.S.C. § 1350 and is not being filed as part of the Report or as a separate disclosure document.

# Exhibit L

**UBS**

Global Research | 31 July 2019

# Prudential Financial Inc.

## Fifth Consecutive Miss Coupled with a Reset of Segment Baselines; Reducing Est's and PT

### Reported and Core EPS Below Expectations

PRU reported 2Q19 Op. EPS of $3.14, well below our $3.25 estimate and consensus $3.23. Results included 9c of net unfavorable impact from the annual assumption review, 4c of wellness initiative costs, 17c of higher non-coupon NII and 2c of net favorable underwriting experience. Adjusting for these, Core EPS was $3.08 vs. our $3.20 on comparable basis (UBSe incl. 13c of higher NII and 9c of wellness initiative costs). Buybacks totaled $500m, in line.

### Run-Rate into 3Q19 Well Below Current $3.30 Consensus

Taking into account underlying core 2Q19 results as well as some ongoing drag from the change in underlying assumptions and other more minor factors, mgmt indicates run-rate Operating EPS of $3.00 heading into 3Q19 before accounting for additional impacts such as ongoing buybacks, organic growth, market factors, etc. On a seasonal basis, Retirement tends to see lower underwriting margins while Individual Life tends to have its best mortality results in 3Q. Net, however, it appears 3Q19 current consensus at $3.30 will need to come down materially.

### Core Segment Results vs. UBSe (more detail in body of our report)

Core EPS of $3.08 was well below our $3.20 comparable estimate (despite 3c benefit from lower tax rate). Segment variances were: Annuities (-3c), Ind. Life (-3c), Retirement (-6c), International (-8c), PGIM (+3c) and Corporate (+2c). PRU also provided updated views of baseline PTOI for each segment, in most instances below expectations. On a positive note, the new disclosure should help reset expectations/consensus. However, we think mgmt should have used its June investor day to lay out the new disclosure and reset the bar at that point.

### Valuation: $108 Price Target (from $111) Based on ~8.7x 2019E Core EPS

Reflecting the 2Q19 shortfall and ~15c reduction to our 2H19E EPS, we reduce our 2019E EPS from prior $12.41 ($12.79 core) to new $12.15 ($12.52 core). We reduce our 2020E EPS from prior $13.40 ($13.80 core) to new $13.10 ($13.50 core). Our $108 PT (from $111) is based on a sum of the parts-driven ~8.7x our 2019E Core EPS.

---

## Equities

Americas

Insurance, Life

| | |
|---|---|
| **12-month rating** | **Neutral** |
| **12m price target** | **US$108.00** |
| | *Prior: US$111.00* |
| **Price** | **US$101.31** |

**RIC:** PRU.N **BBG:** PRU US

### Trading data and key metrics

| | |
|---|---|
| **52-wk range** | US$105.99-76.83 |
| **Market cap.** | US$43.3bn |
| **Shares o/s** | 427m (COM) |
| **Free float** | 99% |
| **Avg. daily volume ('000)** | 442 |
| **Avg. daily value (m)** | US$44.1 |
| **Common s/h equity (12/19E)** | US$40.2bn |
| **P/BV (12/19E)** | 0.7x |

### EPS (UBS, diluted) (US$)

| | 12/19E | | | |
|---|---|---|---|---|
| | **From** | **To** | **% ch** | **Cons.** |
| **Q1** | 3.00 | 3.00 | 0 | 3.00 |
| **Q2** | 3.25 | 3.14 | -3 | 3.23 |
| **Q3E** | 3.16 | 3.04 | -4 | 3.30 |
| **Q4E** | 3.00 | 2.97 | -1 | 3.12 |
| **12/19E** | 12.41 | 12.15 | -2 | 12.64 |
| **12/20E** | 13.40 | 13.10 | -2 | 13.81 |
| **12/21E** | 14.55 | 14.25 | -2 | 14.98 |

**John Nadel**
Analyst
john.nadel@ubs.com
+1-212-713 4299

Michael Ward
Associate Analyst
michael.a.ward@ubs.com
+1-212-713 3518

---

| Highlights (US$m) | 12/16 | 12/17 | 12/18 | 12/19E | 12/20E | 12/21E | 12/22E | 12/23E |
|---|---|---|---|---|---|---|---|---|
| Total Revenue | 51,574 | 53,646 | 58,130 | 53,887 | 53,429 | 54,379 | 55,443 | 56,506 |
| Operating earnings | 4,077 | 4,613 | 4,981 | 5,002 | 5,249 | 5,551 | 5,899 | 6,244 |
| Operating EPS (UBS, US$) | 9.13 | 10.58 | 11.69 | 12.15 | 13.10 | 14.25 | 15.50 | 16.75 |

| Profitability/valuation | 12/16 | 12/17 | 12/18 | 12/19E | 12/20E | 12/21E | 12/22E | 12/23E |
|---|---|---|---|---|---|---|---|---|
| Operating ROE (exAOCI)% | 12.0 | 12.7 | 12.7 | 12.5 | 12.9 | 13.2 | 13.3 | 13.4 |
| BVPS (exAOCI, UBS, US$) | 78.96 | 88.28 | 96.06 | 100.15 | 105.55 | 113.46 | 122.04 | 131.27 |
| PE (UBS) x | 8.7 | 10.2 | 8.6 | 8.3 | 7.7 | 7.1 | 6.5 | 6.0 |

Source: Company accounts, Thomson Reuters, UBS estimates. UBS adjusted EPS is stated before goodwill-related charges and other adjustments for abnormal and economic items at the analysts' judgement. Valuations: based on an average share price that year, (E): based on a share price of US$101.31 on 31 Jul 2019 18:44 EDT

**www.ubs.com/investmentresearch**

---

This report has been prepared by UBS Securities LLC. **ANALYST CERTIFICATION AND REQUIRED DISCLOSURES BEGIN ON PAGE 8.** UBS does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

*In all instances below, we compare Core pre-tax operating income at the segment level against our core estimates, excluding the impact of one-time items such as the annual assumption review, higher/lower non-coupon NII, one-time expenses and other disclosed items.*

*In the discussions around baseline pre-tax operating income, we compare the annualized mid-point of each segment's range relative to our prior 2020 estimate. In almost all cases, we would expect the annualized mid-point to be below our 2020 estimate, as our 2020 estimate would generally take into account some expectation for YoY earnings growth. The largest outliers include Individual Life, Group Insurance and Investment Management; all other segments are within 5% of our prior 2020 estimates.*

## Annuities

Core pre-tax operating income totaled $474m vs. our $492m estimate as better investment spreads were more than offset by higher overall expenses and somewhat lower fee income. The Core ROA of 116bps was well below our 120.5bps estimate.

VA sales totaled $2.0b, flat both YoY and QoQ, with modest net outflows. Total annuity ending account values totaled $165.3b, in line with our $165.1b estimate.

Mgmt indicated baseline quarterly PTOI should fall within a range of $465-490m, which we view as consistent with expectations, implying an annualized ROA in a range of 113-119bps. At the mid-point, the $1.91b annualized baseline is about 5% below our prior 2020 estimate for the segment.

**2Q19 Core -3c vs. UBSe**

**Midpoint of baseline ~5% below our prior 2020 estimate**

## Individual Life

Core pre-tax operating income totaled $83m vs. our $100m estimate as better underlying investment spread contribution was more than offset by weaker core underwriting margins.

Mgmt indicated baseline quarterly PTOI should fall within a range of $60-175m before taking into account the ongoing impact from the 2Q19 actuarial review. Inclusive of those impacts, the baseline expectation drops to a range of $50-120m. At a mid-point of just $85m, or $340m annualized, the lower mid-point baseline is about 10-12% below our prior 2020 estimate for the segment.

**2Q19 Core -3c vs. UBSe**

**Midpoint of baseline ~10-12% below our prior 2020 estimate**

## Retirement

Core pre-tax operating income totaled $253m vs. our $285m estimate on a comparable basis, with the shortfall driven by somewhat lower underlying investment margins and higher expenses.

Full Service sales totaled $11.0b, up 43% YoY, with strong net flows of $3.8b, or 6% annualized. IIP sales totaled $15.0b, nearly 3x the year-ago period, with very strong net flows of $10.9b, or 21% annualized. Full Service account value of $262.1b ended 2Q19 ~2% above our $256.4b estimate. IIP account value of $216.0b ended 2Q19 ~5% above our $205.4b estimate.

Mgmt indicated baseline quarterly PTOI should fall within a range of $255-300m, which we view as consistent with expectations. At the mid-point, the $1.11b annualized baseline is about 4% below our prior 2020 estimate for the segment.

**2Q19 Core -6c vs. UBSe**

**Midpoint of baseline ~4% below our prior 2020 estimate**

## Group Insurance

Core pre-tax operating income totaled $52m, roughly in line with our $54m estimate, though we note core revenues were ~2% above UBSe.

Mgmt indicated baseline quarterly PTOI should fall within a range of $40-65m, which we view as largely consistent with expectations. At the mid-point, the $210m annualized baseline is about 15% below our prior 2020 estimate for the segment.

## Investment Management

Core pre-tax operating income totaled $264m vs. our $248m estimate, as results benefited from better other related revenues and service/distribution revenues; traditional asset management fees were in line with UBSe. The contribution from higher non-fee related revenues (what used to be referred to as ITSICM) was $50m above UBSe, partially offset by ~$40m of higher G&A expenses. The annualized fee rate of 21.6bps was flat QoQ, but just below our 21.8bps estimate.

Institutional sales totaled $14.5b, down 18.5% YoY, and an elevated level of withdrawals at $20.5b (including a single $5b outflow) drove net outflows of ($6.0b), or (5%) annualized. Ending third-party Institutional AUM of $479.1b was just below our $480.1b estimate as the shortfall in net flows was almost fully offset by more favorable investment performance.

Retail sales totaled $13.0b, down 3% YoY, but net of $11.9b of withdrawals, resulted in positive net flows of $1.1b, or 2.6% annualized. Ending third-party Retail AUM of $175.6b was modestly above our $173.4b estimate driven by better net flows and more favorable investment performance.

Mgmt indicated baseline quarterly PTOI should fall within a range of $215-265m, which we view as largely consistent with expectations. At the mid-point, the $960m annualized baseline is ~8.5% below our prior 2020 estimate for the segment.

## International

Life Planner core pre-tax operating income totaled $407m vs. our $425m estimate, with the shortfall primarily driven by lower investment margins and higher expenses. Sales in constant currency grew ~5% YoY while Life Planner headcount grew 8% YoY in Japan and just under 6% YoY outside of Japan.

Gibraltar core pre-tax operating income totaled $404m vs. our $427m estimate, with the shortfall primarily driven by higher expenses partially offset by better underwriting margin. Sales in constant currency fell 26% YoY while the number of life consultants fell 2% YoY.

Mgmt indicated baseline quarterly Life Planner PTOI should fall within a range of $395-480m, which we view as largely consistent with expectations. At the mid-point, the $1.75b annualized baseline is ~5% below our prior 2020 estimate for the segment.

Mgmt indicated baseline quarterly PTOI should fall within a range of $400-460m, which we view as largely consistent with expectations. At the mid-point, the $1.72b annualized baseline is also ~5% below our prior 2020 estimate for the segment.

**2Q19 Core in line with UBSe**

**Midpoint of baseline ~15% below our prior 2020 estimate**

**2Q19 Core +3c vs. UBSe**

**Midpoint of baseline ~8.5% below our prior 2020 estimate**

**2Q19 Core -8c vs. UBSe**

**Midpoint of Life Planner baseline ~5% below our prior 2020 estimate**

**Midpoint of Gibraltar baseline ~5% below our prior 2020 estimate**

---

**Prudential Financial Inc.**   31 July 2019                                    ⚜ UBS   3

**Corporate**

Core pre-tax operating loss totaled ($315m) vs. our ($323m) estimate, with the modestly better result driven by lower expenses.

Mgmt indicated baseline quarterly pre-tax operating loss should fall within a range of ($300-400m), which we view as largely consistent with expectations (excluding one-time costs associated with the Wellness initiatives). At the mid-point, the ($1.40b) annualized baseline is ~2% below our prior 2020 estimate for the segment.

**Capital Management**

Buybacks totaled $500m, in line w/ our estimate and weighted average diluted shares totaled 413.9m, also roughly in line with our 413.1m estimate.

**Estimate and Price Target Revisions**

On a reported basis, 2Q19 Operating EPS was 11c below our published estimate. Inclusive of that, as well as modest negative revisions that reduce our 2H19E EPS by 15c, our 2019E EPS falls from prior $12.41 ($12.79 core) to new $12.15 ($12.52 core).

We are also reducing our 2020E EPS from prior $13.40 ($13.80 core) to new $13.10 ($13.50 core).

Reflecting the roughly 2% reduction to our 2019/20E Core EPS, our price target drops from prior $111 to new $108, still based on a sum of the parts-driven P/E of ~8.7x our Core 2019E EPS.

**2Q19 Core +2c vs. UBSe**

**Midpoint of baseline ~2% below our prior 2020 estimate**

**Figure 1: PRU Sum of the Parts (Based on 2019E)**

| Segment | Core Pre-Tax Operating Earnings | Est. Segment Tax Rate | After-Tax Operating Earnings | After-Tax Operating EPS | P/E Multiple | | | Value per Share | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Low | High | Average | Low | High | Average |
| Individual Annuities | 1,921 | 17.0% | 1,595 | $3.88 | 5.0x | 7.0x | 6.0x | $19 | $27 | $23 |
| Individual Life | 381 | 21.0% | 301 | $0.73 | 7.0x | 9.0x | 8.0x | $5 | $7 | $6 |
| **U.S. Individual Solutions Division** | **2,303** | **17.7%** | **1,896** | **$4.61** | **5.3x** | **7.3x** | **6.3x** | **$25** | **$34** | **$29** |
| Retirement | 1,023 | 21.0% | 808 | $1.96 | 7.5x | 9.5x | 8.5x | $15 | $19 | $17 |
| Group Insurance | 215 | 21.0% | 170 | $0.41 | 8.5x | 10.5x | 9.5x | $4 | $4 | $4 |
| **U.S. Workplace Solutions Division** | **1,238** | **21.0%** | **978** | **$2.38** | **7.7x** | **9.7x** | **8.7x** | **$18** | **$23** | **$21** |
| **Investment Management** | **1,005** | **19.0%** | **814** | **$1.98** | **9.0x** | **11.0x** | **10.0x** | **$18** | **$22** | **$20** |
| Life Planner | 1,730 | 26.0% | 1,280 | $3.11 | 9.0x | 11.0x | 10.0x | $28 | $34 | $31 |
| Gibraltar Life | 1,721 | 26.0% | 1,274 | $3.09 | 9.0x | 11.0x | 10.0x | $28 | $34 | $31 |
| **International Insurance Division** | **3,451** | **26.0%** | **2,554** | **$6.21** | **9.0x** | **11.0x** | **10.0x** | **$56** | **$68** | **$62** |
| Corporate & Other Operations | (1,380) | 23.6% | (1,054) | ($2.56) | 7.7x | 9.7x | 8.7x | ($20) | ($25) | ($22) |
| Direct Equity Adjustments | (48) | 23.6% | (37) | ($0.09) | 7.7x | 9.7x | 8.7x | ($1) | ($1) | ($1) |
| **Core Operating Income** | **6,569** | **21.6%** | **5,151** | **$12.52** | **7.7x** | **9.7x** | **8.7x** | **$96** | **$121** | **$108** |
| Weighted Avg Diluted Shares | 411.5 | | | | Implied Price to BVPS excl. AOCI (2Q19): | | | *0.99x* | *1.25x* | *1.12x* |

Source:  UBS research, company reports

**Figure 2: PRU – Quarterly Earnings Snapshot**

Prudential Financial Inc.    31 July 2019

| | Actual 2Q18 | UBS Est. 2Q19E | Actual 2Q19 | 2Q19 vs 2Q18 | 2Q19 vs 2Q19E | UBS Commentary |
|---|---|---|---|---|---|---|
| **After-Tax Operating Results** | | | | | | |
| Individual Annuities | 507 | 492 | 462 | (8.9%) | (6.2%) | Core $474m below us as better investment spread more than offset by higher expenses and lower fee income |
| Individual Life | 43 | 100 | (135) | (414.0%) | (235.3%) | Core $83m below us as better investment margin more than offset by weaker core underwriting margin |
| **U.S. Individual Solutions Division** | **550** | **592** | **327** | **(40.5%)** | **(44.8%)** | **Core 557m below us in both Annuities and Individual Life** |
| Retirement | 277 | 325 | 467 | 68.6% | 43.7% | Core $253m vs. UBS Core $285m with lower investment margin and higher expenses |
| Group Insurance | 82 | 54 | 81 | (1.2%) | 51.3% | Core $52m roughly in line |
| **U.S. Workplace Solutions Division** | **359** | **379** | **548** | **52.6%** | **44.7%** | **Core $305m vs. UBS Core $339m with shortfall driven by Retirement** |
| Investment Management Division | 254 | 248 | 264 | 3.9% | 6.4% | Above us on higher contribution from other revenues net of higher expenses |
| Life Planner Operations | 376 | 440 | 438 | 16.5% | (0.4%) | Core $407m vs. UBS Core $425m on lower investment margin and higher expenses |
| Gibraltar & Other Operations | 408 | 442 | 411 | 0.7% | (7.1%) | Core $404m vs. UBS Core $427m on higher expenses partially offset by better underwriting margin |
| **International Insurance Division** | **784** | **882** | **849** | **8.3%** | **(3.8%)** | **Core $811m vs. UBS Core $852m with shortfalls in Life Planner and Gibraltar** |
| Corporate & Other Operations | (286) | (368) | (335) | 17.1% | (9.0%) | Core ($315m) vs. UBS Core ($323m) on modestly lower expenses |
| **Pre-Tax Operating Earnings** | **1,661** | **1,733** | **1,653** | **(0.5%)** | **(4.6%)** | **Core $1,622m vs. UBS Core $1,708m** |
| *Effective Tax Rate* | *21.9%* | *22.0%* | *20.9%* | ___ | ___ | *Lower tax rate contributed 3c vs. UBS* |
| After-Tax Operating Earnings | 1,298 | 1,352 | 1,307 | 0.7% | (3.3%) | Core $1,283m vs. UBS Core $1,332m |
| Direct Equity Adjustment | (8) | (10) | (9) | | | |
| **Total Adjusted Operating Earnings for EPS** | **1,290** | **1,342** | **1,298** | **0.6%** | **(3.3%)** | **Core $1,274m vs. UBS Core $1,322m** |
| **Operating EPS** | **$3.01** | **$3.25** | **$3.14** | **4.0%** | **(3.4%)** | |
| One-Time Items per Share | ($0.30) | ($0.09) | ($0.13) | | | 9c net unfavorable impact from annual assumption review plus 4c of Wellness initiative costs |
| Trend Considerations per Share | $0.11 | $0.13 | $0.19 | ___ | ___ | Higher than normal variable investment income plus net favorable underwriting experience |
| **Core Operating EPS** | **$3.20** | **$3.20** | **$3.08** | **(3.9%)** | **(3.9%)** | *Core would have been $3.05 ex. 3c contribution from modestly lower tax rate* |
| Annualized ROE excl. AOCI and Fx Remeasurement | 13.0% | 13.4% | 13.0% | 0 bps | -35 bps | 12.8% Core |
| Book Value Per Share excl. AOCI and Fx Remeasurement | $92.60 | $98.51 | $97.15 | 4.9% | (1.4%) | Below us on lower net income driven by unfavorable derivatives impacts |
| Dollar Amount of Shares Repurchased ($m) | 375.0 | 500.0 | 500.0 | 33.3% | 0.0% | In line |
| *Individual Annuities* | | | | | | |
| Core Return on Assets | 122.8 bps | 120.5 bps | 115.9 bps | -7 bps | -5 bps | Core ROA below us but above longer-term 115bps target |
| Total Sales | 2,067 | 2,913 | 2,349 | 13.6% | (19.4%) | |
| Separate Account Net Flows (%) | (3.7%) | (1.5%) | (3.2%) | | | |
| *Individual Life* | | | | | | |
| Total Sales | 142 | | 181 | 27.5% | | |
| Benefit Ratio | 2.89% | | 3.35% | +46.6 bps | | |
| *Retirement* | | | | | | |
| Full Service Sales | 7,712 | | 11,047 | 43.2% | | Very strong sales |
| IIP Sales | 5,461 | | 15,044 | 175.5% | | Very strong sales |
| Full Service Net Flows (%) | 2.1% | 2.0% | 6.0% | | | Strong net flows driven by very strong sales |
| IIP Net Flows (%) | 3.4% | 1.0% | 21.4% | | | Strong net flows driven by very strong sales |
| *Investment Management* | | | | | | |
| Annualized Fee Rate | 21.8 bps | 21.8 bps | 21.6 bps | (0.1 bps) | (0.2 bps) | Fee rate flat QoQ, but modestly below UBSe |
| Institutional Net Flows (%) | 5.0% | 1.0% | (5.1%) | | | Single client $5b outflow drove the majority of the variance vs. UBSe |
| Retail Net Flows (%) | 4.5% | 1.0% | 2.6% | | | Solidly above UBSe driven by better sales and lower withdrawals |
| *Group Insurance* | | | | | | |
| Group Life Sales | 46 | | 17 | (63.0%) | | |
| Group Life Benefit Ratio | 88.6% | | 88.5% | -0.1 pts | | |
| Group Disability Sales | 14 | | 16 | 14.3% | | |
| Group Disability Benefit Ratio | 71.6% | | 74.5% | +2.9 pts | | |
| *International* | | | | | | |
| Sales - Japan, ex. Gibraltar Life | 188 | | 189 | 0.5% | | |
| Sales - Gibraltar Life | 399 | | 297 | (25.6%) | | |
| Sales - All Other Countries | 104 | | 120 | 15.4% | | |
| Life Planner Count - Japan | 3,964 | | 4,287 | 8.1% | | |
| Life Planner Count - All Other Countries | 3,674 | | 3,883 | 5.7% | | |

Source: UBS research, company reports, FactSet

**Figure 3: Book Value per Share and Core ROE**



Source:  UBS research, company reports; *excludes Fx Remeasurement

**Figure 4: Core Pre-Tax Earnings by Segment - U.S.**



Source:  UBS research, company reports

**Figure 5: Core Pre-Tax Earnings by Segment – Int'l**



Source:  UBS research, company reports

**Figure 6: Individual Annuities Core ROA**



Source:  UBS research, company reports

**Forecast returns**

| | |
|---|---:|
| Forecast price appreciation | +6.6% |
| Forecast dividend yield | 4.2% |
| Forecast stock return | +10.8% |
| Market return assumption | 6.9% |
| Forecast excess return | +3.9% |

**Valuation Method and Risk Statement**

Our price target is based on a forward price/earnings multiple driven by our sum of the parts approach that values operating segments relative to a peer group. Our valuation is supported by our price/book value vs. ROE regression analysis as well as a valuation of adjusted market cap to free cash flow.

Risks to our rating and price target include: 1) lower equity market and interest rates and the resulting impact on fee-based earnings; 2) the potential that the company's non-bank SIFI designation is not rescinded and capital rules negatively impact capital deployment; 3) an ongoing drag on earnings from the Individual Life business related to the company's actuarial review; 4) net flows turning negative in Investment Management, causing negative expense leverage; and 5) a stronger U.S. dollar, resulting in lower operating earnings from international operations.

## Required Disclosures

This report has been prepared by UBS Securities LLC, an affiliate of UBS AG. UBS AG, its subsidiaries, branches and affiliates are referred to herein as UBS.

For information on the ways in which UBS manages conflicts and maintains independence of its research product; historical performance information; and certain additional disclosures concerning UBS research recommendations, please visit www.ubs.com/disclosures. The figures contained in performance charts refer to the past; past performance is not a reliable indicator of future results. Additional information will be made available upon request. UBS Securities Co. Limited is licensed to conduct securities investment consultancy businesses by the China Securities Regulatory Commission. UBS acts or may act as principal in the debt securities (or in related derivatives) that may be the subject of this report. This recommendation was finalized on: 01 August 2019 01:43 AM GMT. UBS has designated certain Research department members as Derivatives Research Analysts where those department members publish research principally on the analysis of the price or market for a derivative, and provide information reasonably sufficient upon which to base a decision to enter into a derivatives transaction. Where Derivatives Research Analysts co-author research reports with Equity Research Analysts or Economists, the Derivatives Research Analyst is responsible for the derivatives investment views, forecasts, and/or recommendations.

**Analyst Certification:**Each research analyst primarily responsible for the content of this research report, in whole or in part, certifies that with respect to each security or issuer that the analyst covered in this report: (1) all of the views expressed accurately reflect his or her personal views about those securities or issuers and were prepared in an independent manner, including with respect to UBS, and (2) no part of his or her compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by that research analyst in the research report.

## UBS Investment Research: Global Equity Rating Definitions

| 12-Month Rating | Definition | Coverage[1] | IB Services[2] |
|---|---|---|---|
| Buy | FSR is > 6% above the MRA. | 45% | 30% |
| Neutral | FSR is between -6% and 6% of the MRA. | 40% | 28% |
| Sell | FSR is > 6% below the MRA. | 15% | 20% |
| Short-Term Rating | Definition | Coverage[3] | IB Services[4] |
| Buy | Stock price expected to rise within three months from the time the rating was assigned because of a specific catalyst or event. | <1% | <1% |
| Sell | Stock price expected to fall within three months from the time the rating was assigned because of a specific catalyst or event. | <1% | <1% |

Source: UBS. Rating allocations are as of 30 June 2019.
1:Percentage of companies under coverage globally within the 12-month rating category.
2:Percentage of companies within the 12-month rating category for which investment banking (IB) services were provided within the past 12 months.
3:Percentage of companies under coverage globally within the Short-Term rating category.
4:Percentage of companies within the Short-Term rating category for which investment banking (IB) services were provided within the past 12 months.

**KEY DEFINITIONS:Forecast Stock Return (FSR)** is defined as expected percentage price appreciation plus gross dividend yield over the next 12 months. In some cases, this yield may be based on accrued dividends. **Market Return Assumption (MRA)** is defined as the one-year local market interest rate plus 5% (a proxy for, and not a forecast of, the equity risk premium). **Under Review (UR)** Stocks may be flagged as UR by the analyst, indicating that the stock's price target and/or rating are subject to possible change in the near term, usually in response to an event that may affect the investment case or valuation. **Short-Term Ratings** reflect the expected near-term (up to three months) performance of the stock and do not reflect any change in the fundamental view or investment case. **Equity Price Targets** have an investment horizon of 12 months.

---

**EXCEPTIONS AND SPECIAL CASES:UK and European Investment Fund ratings and definitions are: Buy:** Positive on factors such as structure, management, performance record, discount; **Neutral:** Neutral on factors such as structure, management, performance record, discount; **Sell:** Negative on factors such as structure, management, performance record, discount. **Core Banding Exceptions (CBE):** Exceptions to the standard +/-6% bands may be granted by the Investment Review Committee (IRC). Factors considered by the IRC include the stock's volatility and the credit spread of the respective company's debt. As a result, stocks deemed to be very high or low risk may be subject to higher or lower bands as they relate to the rating. When such exceptions apply, they will be identified in the Company Disclosures table in the relevant research piece.

Research analysts contributing to this report who are employed by any non-US affiliate of UBS Securities LLC are not registered/qualified as research analysts with FINRA. Such analysts may not be associated persons of UBS Securities LLC and therefore are not subject to the FINRA restrictions on communications with a subject company, public appearances, and trading securities held by a research analyst account. The name of each affiliate and analyst employed by that affiliate contributing to this report, if any, follows.

**UBS Securities LLC:** John Nadel; Michael Ward.

**Company Disclosures**

| Company Name | Reuters | 12-month rating | Short-term rating | Price | Price date |
|---|---|---|---|---|---|
| **Prudential Financial Inc.**[2, 4, 6a, 6b, 6c, 7, 16] | PRU.N | Neutral | N/A | US$101.31 | 31 Jul 2019 |

Source: UBS. All prices as of local market close.
Ratings in this table are the most current published ratings prior to this report. They may be more recent than the stock pricing date

2. UBS AG, its affiliates or subsidiaries has acted as manager/co-manager in the underwriting or placement of securities of this company/entity or one of its affiliates within the past 12 months.
4. Within the past 12 months, UBS AG, its affiliates or subsidiaries has received compensation for investment banking services from this company/entity or one of its affiliates.
6a. This company/entity is, or within the past 12 months has been, a client of UBS Securities LLC, and investment banking services are being, or have been, provided.
6b. This company/entity is, or within the past 12 months has been, a client of UBS Securities LLC, and non-investment banking securities-related services are being, or have been, provided.
6c. This company/entity is, or within the past 12 months has been, a client of UBS Securities LLC, and non-securities services are being, or have been, provided.
7. Within the past 12 months, UBS Securities LLC and/or its affiliates have received compensation for products and services other than investment banking services from this company/entity.
16. UBS Securities LLC makes a market in the securities and/or ADRs of this company.

Unless otherwise indicated, please refer to the Valuation and Risk sections within the body of this report. For a complete set of disclosure statements associated with the companies discussed in this report, including information on valuation and risk, please contact UBS Securities LLC, 1285 Avenue of Americas, New York, NY 10019, USA, Attention: Investment Research.

**Prudential Financial Inc. (US$)**



| Date | Stock Price (US$) | Price Target (US$) | Rating |
|---|---|---|---|
| 2016-04-29 | 77.64 | 70.0 | Neutral |
| 2016-11-04 | 85.79 | 89.0 | Neutral |
| 2016-12-16 | 105.77 | 107.0 | Neutral |
| 2017-12-14 | 114.47 | 117.0 | Neutral |
| 2018-03-01 | 103.93 | 140.0 | Buy |
| 2018-04-09 | 101.95 | 138.0 | Buy |
| 2018-05-17 | 102.61 | 135.0 | Buy |
| 2018-07-06 | 94.85 | 125.0 | Buy |
| 2018-10-07 | 104.46 | 126.0 | Buy |
| 2018-11-07 | 100.69 | 124.0 | Buy |
| 2019-01-07 | 85.0 | 103.0 | Buy |
| 2019-02-06 | 93.41 | 108.0 | Buy |
| 2019-04-08 | 98.89 | 114.0 | Buy |
| 2019-05-01 | 104.6 | 116.0 | Buy |
| 2019-05-13 | 96.14 | 112.0 | Neutral |
| 2019-07-08 | 101.87 | 111.0 | Neutral |

Source: UBS; as of 31 Jul 2019

# Global Disclaimer

This document has been prepared by UBS Securities LLC, an affiliate of UBS AG. UBS AG, its subsidiaries, branches and affiliates are referred to herein as UBS.

**This Document is provided solely to recipients who are expressly authorized by UBS to receive it. If you are not so authorized you must immediately destroy the Document.**

Global Research is provided to our clients through UBS Neo, and in certain instances, UBS.com and any other system or distribution method specifically identified in one or more communications distributed through UBS Neo or UBS.com (each a system) as an approved means for distributing Global Research. It may also be made available through third party vendors and distributed by UBS and/or third parties via e-mail or alternative electronic means. The level and types of services provided by Global Research to a client may vary depending upon various factors such as a client's individual preferences as to the frequency and manner of receiving communications, a client's risk profile and investment focus and perspective (e.g., market wide, sector specific, long-term, short-term, etc.), the size and scope of the overall client relationship with UBS and legal and regulatory constraints.

All Global Research is available on UBS Neo. Please contact your UBS sales representative if you wish to discuss your access to UBS Neo.

When you receive Global Research through a System, your access and/or use of such Global Research is subject to this Global Research Disclaimer and to the UBS Neo Platform Use Agreement (the "Neo Terms") together with any other relevant terms of use governing the applicable System.

When you receive Global Research via a third party vendor, e-mail or other electronic means, you agree that use shall be subject to this Global Research Disclaimer, the Neo Terms and where applicable the UBS Investment Bank terms of business (https://www.ubs.com/global/en/investment-bank/regulatory.html) and to UBS's Terms of Use/Disclaimer (http://www.ubs.com/global/en/legalinfo2/disclaimer.html). In addition, you consent to UBS processing your personal data and using cookies in accordance with our Privacy Statement (http://www.ubs.com/global/en/legalinfo2/privacy.html) and cookie notice (http://www.ubs.com/global/en/homepage/cookies/cookie-management.html).

**If you receive Global Research, whether through a System or by any other means, you agree that you shall not copy, revise, amend, create a derivative work, provide to any third party, or in any way commercially exploit any UBS research provided via Global Research or otherwise, and that you shall not extract data from any research or estimates provided to you via Global Research or otherwise, without the prior written consent of UBS.**

This document is for distribution only as may be permitted by law. It is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or would subject UBS to any registration or licensing requirement within such jurisdiction.

This document is a general communication and is educational in nature; it is not an advertisement nor is it a solicitation or an offer to buy or sell any financial instruments or to participate in any particular trading strategy. Nothing in this document constitutes a representation that any investment strategy or recommendation is suitable or appropriate to an investor's individual circumstances or otherwise constitutes a personal recommendation. By providing this document, none of UBS or its representatives has any responsibility or authority to provide or have provided investment advice in a fiduciary capacity or otherwise. Investments involve risks, and investors should exercise prudence and their own judgment in making their investment decisions. None of UBS or its representatives is suggesting that the recipient or any other person take a specific course of action or any action at all. By receiving this document, the recipient acknowledges and agrees with the intended purpose described above and further disclaims any expectation or belief that the information constitutes investment advice to the recipient or otherwise purports to meet the investment objectives of the recipient. The financial instruments described in the document may not be eligible for sale in all jurisdictions or to certain categories of investors.

Options, structured derivative products and futures (including OTC derivatives) are not suitable for all investors. Trading in these instruments is considered risky and may be appropriate only for sophisticated investors. Prior to buying or selling an option, and for the complete risks relating to options, you must receive a copy of "The Characteristics and Risks of Standardized Options." You may read the document at http://www.theocc.com/publications/risks/riskchap1.jsp or ask your salesperson for a copy. Various theoretical explanations of the risks associated with these instruments have been published. Supporting documentation for any claims, comparisons, recommendations, statistics or other technical data will be supplied upon request. Past performance is not necessarily indicative of future results. Transaction costs may be significant in option strategies calling for multiple purchases and sales of options, such as spreads and straddles. Because of the importance of tax considerations to many options transactions, the investor considering options should consult with his/her tax advisor as to how taxes affect the outcome of contemplated options transactions.

Mortgage and asset-backed securities may involve a high degree of risk and may be highly volatile in response to fluctuations in interest rates or other market conditions. Foreign currency rates of exchange may adversely affect the value, price or income of any security or related instrument referred to in the document. For investment advice, trade execution or other enquiries, clients should contact their local sales representative.

The value of any investment or income may go down as well as up, and investors may not get back the full (or any) amount invested. Past performance is not necessarily a guide to future performance. Neither UBS nor any of its directors, employees or agents accepts any liability for any loss (including investment loss) or damage arising out of the use of all or any of the Information.

Prior to making any investment or financial decisions, any recipient of this document or the information should take steps to understand the risk and return of the investment and seek individualized advice from his or her personal financial, legal, tax and other professional advisors that takes into account all the particular facts and circumstances of his or her investment objectives.

Any prices stated in this document are for information purposes only and do not represent valuations for individual securities or other financial instruments. There is no representation that any transaction can or could have been effected at those prices, and any prices do not necessarily reflect UBS's internal books and records or theoretical model-based valuations and may be based on certain assumptions. Different assumptions by UBS or any other source may yield substantially different results.

No representation or warranty, either expressed or implied, is provided in relation to the accuracy, completeness or reliability of the information contained in any materials to which this document relates (the "Information"), except with respect to Information concerning UBS. The Information is not intended to be a complete statement or summary of the securities, markets or developments referred to in the document. UBS does not undertake to update or keep current the Information. Any opinions expressed in this document may change without notice and may differ or be contrary to opinions expressed by other business areas or groups, personnel or other representative of UBS. Any statements contained in this report attributed to a third party represent UBS's interpretation of the data, information and/or opinions provided by that third party either publicly or through a subscription service, and such use and interpretation have not been reviewed by the third party. In no circumstances may this document or any of the Information (including any forecast, value, index or other calculated amount ("Values")) be used for any of the following purposes:

(i) valuation or accounting purposes;

(ii) to determine the amounts due or payable, the price or the value of any financial instrument or financial contract; or

(iii) to measure the performance of any financial instrument including, without limitation, for the purpose of tracking the return or performance of any Value or of defining the asset allocation of portfolio or of computing performance fees.

By receiving this document and the Information you will be deemed to represent and warrant to UBS that you will not use this document or any of the Information for any of the above purposes or otherwise rely upon this document or any of the Information.

UBS has policies and procedures, which include, without limitation, independence policies and permanent information barriers, that are intended, and upon which UBS relies, to manage potential conflicts of interest and control the flow of information within divisions of UBS and among its subsidiaries, branches and affiliates. For further information on the ways in which UBS manages conflicts and maintains independence of its research products, historical performance information and certain additional disclosures concerning UBS research recommendations, please visit www.ubs.com/disclosures.

Research will initiate, update and cease coverage solely at the discretion of UBS Research Management, which will also have sole discretion on the timing and frequency of any published research product. The analysis contained in this document is based on numerous assumptions. All material information in relation to published research reports, such as valuation methodology, risk statements, underlying assumptions (including sensitivity analysis of those assumptions), ratings history etc. as required by the Market Abuse Regulation, can be found on UBS Neo. Different assumptions could result in materially different results.

The analyst(s) responsible for the preparation of this document may interact with trading desk personnel, sales personnel and other parties for the purpose of gathering, applying and interpreting market information. UBS relies on information barriers to control the flow of information contained in one or more areas within UBS into other

areas, units, groups or affiliates of UBS. The compensation of the analyst who prepared this document is determined exclusively by research management and senior management (not including investment banking). Analyst compensation is not based on investment banking revenues; however, compensation may relate to the revenues of UBS and/or its divisions as a whole, of which investment banking, sales and trading are a part, and UBS's subsidiaries, branches and affiliates as a whole.

For financial instruments admitted to trading on an EU regulated market: UBS AG, its affiliates or subsidiaries (excluding UBS Securities LLC) acts as a market maker or liquidity provider (in accordance with the interpretation of these terms under English law or, if not carried out by UBS in the UK the law of the relevant jurisdiction in which UBS determines it carries out the activity) in the financial instruments of the issuer save that where the activity of liquidity provider is carried out in accordance with the definition given to it by the laws and regulations of any other EU jurisdictions, such information is separately disclosed in this document. For financial instruments admitted to trading on a non-EU regulated market: UBS may act as a market maker save that where this activity is carried out in the US in accordance with the definition given to it by the relevant laws and regulations, such activity will be specifically disclosed in this document. UBS may have issued a warrant the value of which is based on one or more of the financial instruments referred to in the document. UBS and its affiliates and employees may have long or short positions, trade as principal and buy and sell in instruments or derivatives identified herein; such transactions or positions may be inconsistent with the opinions expressed in this document.

Within the past 12 months UBS AG, its affiliates or subsidiaries may have received or provided investment services and activities or ancillary services as per MiFID II which may have given rise to a payment or promise of a payment in relation to these services from or to this company.

Where Global Research refers to "UBS Evidence Lab Inside" or has made use of data provided by UBS Evidence Lab you understand that UBS Evidence Lab is a separate department to Global Research and that UBS Evidence Lab does not provide research, investment recommendations or advice.

**United Kingdom:** This material is distributed by UBS AG, London Branch to persons who are eligible counterparties or professional clients. UBS AG, London Branch is authorised by the Prudential Regulation Authority and subject to regulation by the Financial Conduct Authority and limited regulation by the Prudential Regulation Authority. **Europe:** Except as otherwise specified herein, these materials are distributed by UBS Europe SE, a subsidiary of UBS AG, to persons who are eligible counterparties or professional clients (as detailed in the Bundesanstalt fur Finanzdienstleistungsaufsicht (BaFin)Rules and according to MIFID) and are only available to such persons. The information does not apply to, and should not be relied upon by, retail clients. UBS Europe SE is authorised by the [European Central Bank (ECB)] and regulated by the BaFin and the ECB. **France:** Prepared by UBS Europe SE and distributed by UBS Europe SE and UBS Securities France S.A. UBS Securities France S.A. is regulated by the ACPR (Autorité de Contrôle Prudentiel et de Résolution) and the Autorité des Marchés Financiers (AMF). Where an analyst of UBS Securities France S.A. has contributed to this document, the document is also deemed to have been prepared by UBS Securities France S.A. **Germany, Luxembourg, the Netherlands, Belgium and Ireland:** Prepared by UBS AG, London Branch and distributed by UBS AG, London Branch and UBS Europe SE. **Spain:** Prepared by UBS Europe SE and distributed by UBS Europe SE and UBS Securities España SV, SA. UBS Securities España SV, SA is regulated by the Comisión Nacional del Mercado de Valores (CNMV). **Turkey:** Distributed by UBS AG, London Branch. No information in this document is provided for the purpose of offering, marketing and sale by any means of any capital market instruments and services in the Republic of Turkey. Therefore, this document may not be considered as an offer made or to be made to residents of the Republic of Turkey. UBS AG, London Branch is not licensed by the Turkish Capital Market Board under the provisions of the Capital Market Law (Law No. 6362). Accordingly, neither this document nor any other offering material related to the instruments/services may be utilized in connection with providing any capital market services to persons within the Republic of Turkey without the prior approval of the Capital Market Board. However, according to article 15 (d) (ii) of the Decree No. 32, there is no restriction on the purchase or sale of the securities abroad by residents of the Republic of Turkey. **Poland:** Distributed by UBS Europe SE (spolka z ograniczona odpowiedzialnoscia) Oddzial w Polsce regulated by the Polish Financial Supervision Authority. Where an analyst of UBS Europe SE (spolka z ograniczona odpowiedzialnoscia) Oddzial w Polsce has contributed to this document, the document is also deemed to have been prepared by UBS Europe SE (spolka z ograniczona odpowiedzialnoscia) Oddzial w Polsce. **Russia:** Prepared and distributed by UBS Bank (OOO). **Switzerland:** Distributed by UBS AG to persons who are institutional investors only. UBS AG is regulated by the Swiss Financial Market Supervisory Authority (FINMA). **Italy:** Prepared by UBS Europe SE and distributed by UBS Europe SE and UBS Europe SE, Italy Branch. Where an analyst of UBS Europe SE, Italy Branch has contributed to this document, the document is also deemed to have been prepared by UBS Europe SE, Italy Branch. **South Africa:** Distributed by UBS South Africa (Pty) Limited (Registration No. 1995/011140/07), an authorised user of the JSE and an authorised Financial Services Provider (FSP 7328). **Israel:** This material is distributed by UBS AG, London Branch. UBS Securities Israel Ltd is a licensed Investment Marketer that is supervised by the Israel Securities Authority (ISA). UBS AG, London Branch and its affiliates incorporated outside Israel are not licensed under the Israeli Advisory Law. UBS AG, London Branch is not covered by insurance as required from a licensee under the Israeli Advisory Law. UBS may engage among others in issuance of Financial Assets or in distribution of Financial Assets of other issuers for fees or other benefits. UBS AG, London Branch and its affiliates may prefer various Financial Assets to which they have or may have Affiliation (as such term is defined under the Israeli Advisory Law). Nothing in this Material should be considered as investment advice under the Israeli Advisory Law. This Material is being issued only to and/or is directed only at persons who are Eligible Clients within the meaning of the Israeli Advisory Law, and this material must not be relied on or acted upon by any other persons. **Saudi Arabia:** This document has been issued by UBS AG (and/or any of its subsidiaries, branches or affiliates), a public company limited by shares, incorporated in Switzerland with its registered offices at Aeschenvorstadt 1, CH-4051 Basel and Bahnhofstrasse 45, CH-8001 Zurich. This publication has been approved by UBS Saudi Arabia (a subsidiary of UBS AG), a Saudi closed joint stock company incorporated in the Kingdom of Saudi Arabia under commercial register number 1010257812 having its registered office at Tatweer Towers, P.O. Box 75724, Riyadh 11588, Kingdom of Saudi Arabia. UBS Saudi Arabia is authorized and regulated by the Capital Market Authority to conduct securities business under license number 08113-37. **UAE / Dubai:** The information distributed by UBS AG Dubai Branch is only intended for Professional Clients and/or Market Counterparties, as classified under the DFSA rulebook. No other person should act upon this material/communication. The information is not for further distribution within the United Arab Emirates. UBS AG Dubai Branch is regulated by the DFSA in the DIFC. UBS is not licensed to provide banking services in the UAE by the Central Bank of the UAE, nor is it licensed by the UAE Securities and Commodities Authority. **United States:** Distributed to US persons by either UBS Securities LLC or by UBS Financial Services Inc., subsidiaries of UBS AG; or by a group, subsidiary or affiliate of UBS AG that is not registered as a US broker-dealer (a **'non-US affiliate'**) to major US institutional investors only. UBS Securities LLC or UBS Financial Services Inc. accepts responsibility for the content of a document prepared by another non-US affiliate when distributed to US persons by UBS Securities LLC or UBS Financial Services Inc. All transactions by a US person in the securities mentioned in this document must be effected through UBS Securities LLC or UBS Financial Services Inc., and not through a non-US affiliate. UBS Securities LLC is not acting as a municipal advisor to any municipal entity or obligated person within the meaning of Section 15B of the Securities Exchange Act (the "Municipal Advisor Rule"), and the opinions or views contained herein are not intended to be, and do not constitute, advice within the meaning of the Municipal Advisor Rule. **Canada:** Distributed by UBS Securities Canada Inc., a registered investment dealer in Canada and a Member-Canadian Investor Protection Fund, or by another affiliate of UBS AG that is registered to conduct business in Canada or is otherwise exempt from registration. **Mexico:** This report has been distributed and prepared by UBS Casa de Bolsa, S.A. de C.V., UBS Grupo Financiero, an entity that is part of UBS Grupo Financiero, S.A. de C.V. and is a subsidiary of UBS AG. This document is intended for distribution to institutional or sophisticated investors only. Research reports only reflect the views of the analysts responsible for the reports. Analysts do not receive any compensation from persons or entities different from UBS Casa de Bolsa, S.A. de C.V., UBS Grupo Financiero, or different from entities belonging to the same financial group or business group of such. For Spanish translations of applicable disclosures, please go to www.ubs.com/disclosures. **Brazil:** Except as otherwise specified herein, this material is prepared by UBS Brasil CCTVM S.A. to persons who are eligible investors residing in Brazil, which are considered to be Investidores Profissionais, as designated by the applicable regulation, mainly the CVM Instruction No. 539 from the 13th of November 2013 (determines the duty to verify the suitability of products, services and transactions with regards to the client´s profile). **Hong Kong:** Distributed by UBS Securities Asia Limited and/or UBS AG, Hong Kong Branch. Please contact local licensed/registered representatives of UBS Securities Asia Limited and/or UBS AG, Hong Kong Branch in respect of any matters arising from, or in connection with, the analysis or document. **Singapore:** Distributed by UBS Securities Pte. Ltd. [MCI (P) 009/09/2018 and Co. Reg. No.: 198500648C] or UBS AG, Singapore Branch. Please contact UBS Securities Pte. Ltd., an exempt financial adviser under the Singapore Financial Advisers Act (Cap. 110); or UBS AG, Singapore Branch, an exempt financial adviser under the Singapore Financial Advisers Act (Cap. 110) and a wholesale bank licensed under the Singapore Banking Act (Cap. 19) regulated by the Monetary Authority of Singapore, in respect of any matters arising from, or in connection with, the analysis or document. The recipients of this document represent and warrant that they are accredited and institutional investors as defined in the Securities and Futures Act (Cap. 289). **Japan:** Distributed by UBS Securities Japan Co., Ltd. to professional investors (except as otherwise permitted). Where this document has been prepared by UBS Securities Japan Co., Ltd., UBS Securities Japan Co., Ltd. is the author, publisher and distributor of the document. Distributed by UBS AG, Tokyo Branch to Professional Investors (except as otherwise permitted) in relation to foreign exchange and other banking businesses when relevant. **Australia:** Clients of UBS AG: Distributed by UBS AG (ABN 47 088 129 613 and holder of Australian Financial Services License No. 231087). Clients of UBS Securities Australia Ltd: Distributed by UBS Securities Australia Ltd (ABN 62 008 586 481 and holder of Australian Financial Services License No. 231098). This Document contains general information and/or general advice only and does not constitute personal financial product advice. As such, the Information in this document has been prepared without taking into account any investor's objectives, financial situation or needs, and investors should, before acting on the Information, consider the appropriateness of the Information, having regard to their objectives, financial situation and needs. If the Information contained in this document relates to the acquisition, or potential acquisition of a particular financial product by a 'Retail' client as defined by section 761G of the Corporations Act 2001 where a Product Disclosure Statement would be required, the retail client should obtain and consider the Product Disclosure Statement relating to the product before making any decision about whether to acquire the product. The UBS Securities Australia Limited Financial Services Guide is available at: www.ubs.com/ecs-research-fsg. **New Zealand:** Distributed by UBS New Zealand Ltd. UBS New Zealand Ltd is not a registered bank in New Zealand. You are being provided with this UBS publication or material because you have indicated to UBS that you are a "wholesale client" within the meaning of section 5C of the Financial Advisers Act 2008 of New Zealand (Permitted Client). This publication or material is not intended for clients who are not Permitted Clients (non-permitted Clients). If you are a non-permitted Client you must not rely on this publication or material. If despite this

warning you nevertheless rely on this publication or material, you hereby (i) acknowledge that you may not rely on the content of this publication or material and that any recommendations or opinions in such this publication or material are not made or provided to you, and (ii) to the maximum extent permitted by law (a) indemnify UBS and its associates or related entities (and their respective Directors, officers, agents and Advisors) (each a 'Relevant Person') for any loss, damage, liability or claim any of them may incur or suffer as a result of, or in connection with, your unauthorised reliance on this publication or material and (b) waive any rights or remedies you may have against any Relevant Person for (or in respect of) any loss, damage, liability or claim you may incur or suffer as a result of, or in connection with, your unauthorised reliance on this publication or material. **Korea:** Distributed in Korea by UBS Securities Pte. Ltd., Seoul Branch. This document may have been edited or contributed to from time to time by affiliates of UBS Securities Pte. Ltd., Seoul Branch. This material is intended for professional/institutional clients only and not for distribution to any retail clients. **Malaysia:** This material is authorized to be distributed in Malaysia by UBS Securities Malaysia Sdn. Bhd (Capital Markets Services License No.: CMSL/A0063/2007). This material is intended for professional/institutional clients only and not for distribution to any retail clients. **India:** Distributed by UBS Securities India Private Ltd. (Corporate Identity Number U67120MH1996PTC097299) 2/F, 2 North Avenue, Maker Maxity, Bandra Kurla Complex, Bandra (East), Mumbai (India) 400051. Phone: +912261556000. It provides brokerage services bearing SEBI Registration Numbers: NSE (Capital Market Segment): INB230951431, NSE (F&O Segment) INF230951431, NSE (Currency Derivatives Segment) INE230951431, BSE (Capital Market Segment) INB010951437; merchant banking services bearing SEBI Registration Number: INM000010809 and Research Analyst services bearing SEBI Registration Number: INH000001204. UBS AG, its affiliates or subsidiaries may have debt holdings or positions in the subject Indian company/companies. Within the past 12 months, UBS AG, its affiliates or subsidiaries may have received compensation for non-investment banking securities-related services and/or non-securities services from the subject Indian company/companies. The subject company/companies may have been a client/clients of UBS AG, its affiliates or subsidiaries during the 12 months preceding the date of distribution of the research report with respect to investment banking and/or non-investment banking securities-related services and/or non-securities services. With regard to information on associates, please refer to the Annual Report at: http://www.ubs.com/global/en/about_ubs/investor_relations/annualreporting.html**Taiwan:** Distributed by UBS Securities Pte. Ltd., Taipei Branch which is regulated by the Taiwan Securities and Futures Bureau. **Indonesia:** This report is being distributed by PT UBS Sekuritas Indonesia and is delivered by its licensed employee(s), including marketing/sales person, to its client. PT UBS Sekuritas Indonesia, having its registered office at Wisma GKBI, 22nd floor, JL. Jend. Sudirman, kav.28, Jakarta 10210, Indonesia, is a subsidiary company of UBS AG and licensed under Capital Market Law no. 8 year 1995, a holder of broker-dealer and underwriter licenses issued by the Capital Market and Financial Institution Supervisory Agency (now Otoritas Jasa Keuangan/OJK). PT UBS Sekuritas Indonesia is also a member of Indonesia Stock Exchange and supervised by Otoritas Jasa Keuangan (OJK). Neither this report nor any copy hereof may be distributed in Indonesia or to any Indonesian citizens except in compliance with applicable Indonesian capital market laws and regulations. This report is not an offer of securities in Indonesia and may not be distributed within the territory of the Republic of Indonesia or to Indonesian citizens in circumstance which constitutes an offering within the meaning of Indonesian capital market laws and regulations.

The disclosures contained in research documents produced by UBS AG, London Branch or UBS Europe SE shall be governed by and construed in accordance with English law.

UBS specifically prohibits the redistribution of this document in whole or in part without the written permission of UBS and in any event UBS accepts no liability whatsoever for any redistribution of this document or its contents or the actions of third parties in this respect. Images may depict objects or elements that are protected by third party copyright, trademarks and other intellectual property rights. © UBS 2019. The key symbol and UBS are among the registered and unregistered trademarks of UBS. All rights reserved.

